# Exhibit 19

# Account Transactions1 (General Ledger)
### ED&F Man Capital Markets Ltd (E1)
27-09-2012 through 31-12-2014

## Account Transactions

## Account (              APST) is (ACORN CAPITAL STRATEGIES LLC EMPLOYEE PENS:

### Asset (CHF/CHF) Layer (Initial Margin) (Swiss Franc)

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 27-09-12 | OPN | | Opening Balance | | | 0.00 Cr | 0.00 Cr |
| 11-04-13 | USR 81234 | User Adjustment | IM 11.04.2013 | Unclassified | | 11,440,000.00 Dr | 11,440,000.00 Dr |
| 12-04-13 | USR 81668 | User Adjustment | IM 12.04.2013 | Unclassified | | 22,692,800.00 Dr | 34,132,800.00 Dr |
| 15-04-13 | USR 82146 | User Adjustment | IM 15.04.2013 | Unclassified | | 10,082,800.00 Cr | 24,050,000.00 Dr |
| 17-04-13 | USR 83666 | User Adjustment | TO CORRECT IM 16.04.2013 | Unclassified | | 24,050,000.00 Cr | 0.00 Cr |
| 16-05-13 | USR 113518 | User Adjustment | IM 16.05.2013 | Unclassified | | 12,595,000.00 Dr | 12,595,000.00 Dr |
| 20-05-13 | USR 115017 | User Adjustment | TO CORRECT IM 17.05.2013 | Unclassified | | 12,595,000.00 Dr | 25,190,000.00 Dr |
| 22-05-13 | USR 117046 | User Adjustment | CLEAN UP IM | Unclassified | | 25,190,000.00 Cr | 0.00 Cr |

### Asset (DKK/DKK) Layer (Cash) (Danish Kroner DKK)

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 27-09-12 | OPN | | Opening Balance | | | 0.00 Cr | 0.00 Cr |
| 21-03-13 | SYS 73680 | Customer Realized (Future Futures P/L: NFY19APR DKK | | TR-PL-FUTURE | | 5,800,500.00 Cr | 5,800,500.00 Cr |
| 26-03-13 | SYS 72209 | Reversal of Trade | BUY 500,000 NOVOB DC @ 962.512 DKK 481,256.00 | PROCEED-EQUITY | 72675 | 481,256,005.00 Cr | 487,056,505.00 Cr |
| 26-03-13 | SYS 72210 | Reversal of Trade | BUY 500,000 NOVOB DC @ 962.512 DKK 481,256.00 | PROCEED-EQUITY | 72676 | 481,256,005.00 Cr | 968,312,510.00 Cr |
| 26-03-13 | SYS 72211 | Reversal of Trade | BUY 500,000 NOVOB DC @ 962.512 DKK 481,256.00 | PROCEED-EQUITY | 72677 | 481,256,005.00 Cr | 1,449,568,515.00 Cr |
| 26-03-13 | SYS 74771 | Reversal of Trade | BUY 500,000 NOVOB DC @ 962.512 DKK 481,256.00 | PROCEED-EQUITY | 72781 | 481,256,005.00 Cr | 1,930,824,520.00 Cr |
| 26-03-13 | SYS 74772 | Reversal of Trade | BUY 500,000 NOVOB DC @ 962.512 DKK 481,256.00 | PROCEED-EQUITY | 72782 | 481,256,005.00 Cr | 2,412,080,525.00 Cr |
| 26-03-13 | SYS 74773 | Reversal of Trade | BUY 500,000 NOVOB DC @ 962.512 DKK 481,256.00 | PROCEED-EQUITY | 72789 | 481,256,005.00 Cr | 2,893,336,530.00 Cr |
| 26-03-13 | TRD T00007267501002 | Trade | BUY 500,000 NOVOB DC @ 962.512 DKK 481,256.00 | PROCEED-EQUITY | 72675 | 481,256,005.00 Dr | 2,412,080,525.00 Dr |
| 26-03-13 | TRD T00007267601002 | Trade | BUY 500,000 NOVOB DC @ 962.512 DKK 481,256.00 | PROCEED-EQUITY | 72676 | 481,256,005.00 Dr | 1,930,824,520.00 Dr |
| 26-03-13 | TRD T00007267701002 | Trade | BUY 500,000 NOVOB DC @ 962.512 DKK 481,256.00 | PROCEED-EQUITY | 72677 | 481,256,005.00 Dr | 1,449,568,515.00 Dr |
| 26-03-13 | TRD T00007278101002 | Trade | BUY 500,000 NOVOB DC @ 962.512 DKK 481,256.00 | PROCEED-EQUITY | 72781 | 481,256,005.00 Dr | 968,312,510.00 Dr |
| 26-03-13 | TRD T00007278201002 | Trade | BUY 500,000 NOVOB DC @ 962.512 DKK 481,256.00 | PROCEED-EQUITY | 72782 | 481,256,005.00 Dr | 487,056,505.00 Dr |
| 26-03-13 | TRD T00007278901002 | Trade | BUY 500,000 NOVOB DC @ 962.512 DKK 481,256.00 | PROCEED-EQUITY | 72789 | 481,256,005.00 Dr | 5,800,500.00 Dr |
| 26-03-13 | TRD T00007454001002 | Trade | BUY 500,000 NOVOB DC @ 960.512 DKK 480,256.00 | PROCEED-EQUITY | 74540 | 480,256,005.00 Dr | 474,455,505.00 Dr |
| 26-03-13 | TRD T00007454201002 | Trade | BUY 500,000 NOVOB DC @ 960.512 DKK 480,256.00 | PROCEED-EQUITY | 74542 | 480,256,005.00 Dr | 954,711,510.00 Dr |
| 26-03-13 | TRC T00007454401002 | Trade | BUY 500,000 NOVOB DC @ 960.512 DKK 480,256.00 | PROCEED-EQUITY | 74544 | 480,256,005.00 Dr | 1,434,967,515.00 Dr |
| 26-03-13 | TRC T00007339801002 | Trade | SEL 500,000 NOVOB DC @ 942.008 DKK 471,004.00 | PROCEED-EQUITY | 73398 | 471,004,000.00 Cr | 963,963,515.00 Dr |
| 26-03-13 | TRC T00007340001002 | Trade | SEL 500,000 NOVOB DC @ 942.008 DKK 471,004.00 | PROCEED-EQUITY | 73400 | 471,004,000.00 Cr | 492,959,515.00 Dr |
| 26-03-13 | TRC T00007340501002 | Trade | SEL 500,000 NOVOB DC @ 942.008 DKK 471,004.00 | PROCEED-EQUITY | 73405 | 471,004,000.00 Cr | 21,955,515.00 Dr |
| 28-03-13 | USR 77086 | User Adjustment | NOVOB DC | Unclassified | | 1,080,000.00 Dr | 23,035,515.00 Dr |
| 08-04-13 | USR 80003 | User Adjustment | CASH DIV - NOVO NORDISK - DK0060102614 - PD 2 | DIV-INC | | 19,710,000.00 Cr | 3,325,515.00 Dr |
| 12-04-13 | SYS 81817 | Customer Realized (Future Futures P/L: MAY19APR DKK | | TR-PL-FUTURE | | 3,738,748.00 Cr | 413,233.00 Cr |
| 12-04-13 | USR 81596 | User Adjustment | MINT FUTURES BROKERAGE | Unclassified | | 17,664.19 Dr | 395,568.81 Cr |
| 15-04-13 | SYS 82451 | Customer Realized (Future Futures P/L: MAY19APR DKK | | TR-PL-FUTURE | | 3,738,748.00 Dr | 3,343,179.19 Dr |

# Account Transactions1 (General Ledger)

## ED&F Man Capital Markets Ltd (E1)

### 27-09-2012 through 31-12-2014

| Date | Type | Ref | Description | Detail | | Account | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 16-04-13 | SYS | 82818 | Reversal of Trade | BUY 5,200 MAERSKB DC @ 43,800.5475 DKK 227,76 | PROCEED-EQUITY | 77648 | 227,762,847.00 Cr | 224,419,667.81 Cr |
| 16-04-13 | TRD | T00007764801002 Trade | | BUY 5,200 MAERSKB DC @ 43,800.5475 DKK 227,76 | PROCEED-EQUITY | 77648 | 227,762,847.00 Dr | 3,343,179.19 Dr |
| 17-04-13 | SYS | 82779 | Reversal of Trade | SEL 5,200 MAERSKB DC @ 42,145 DKK 219,154,000 | PROCEED-EQUITY | 78522 | 219,154,000.00 Dr | 222,497,179.19 Dr |
| 17-04-13 | SYS | 82938 | Reversal of Trade | SEL 5,200 MAERSKB DC @ 42,145 DKK 219,154,000 | PROCEED-EQUITY | 79322 | 219,154,000.00 Dr | 441,651,179.19 Dr |
| 17-04-13 | SYS | 84277 | Customer Realized {Future Futures P/L: MAY17MAY DKK | | TR-PL-FUTURE | | 3,738,748.00 Cr | 437,912,431.19 Dr |
| 17-04-13 | SYS | 84277 | Customer Realized {Future Futures P/L: MAY19APR DKK | | TR-PL-FUTURE | | 0.00 Cr | 437,912,431.19 Dr |
| 17-04-13 | TRD | T00007933301002 Trade | | BUY 5,200 MAERSKB DC @ 43,800.5475 DKK 227,76 | PROCEED-EQUITY | 79333 | 227,762,847.00 Dr | 665,675,278.19 Dr |
| 17-04-13 | TRC | T00007852201002 Trade | | SEL 5,200 MAERSKB DC @ 42,145 DKK 219,154,000 | PROCEED-EQUITY | 78522 | 219,154,000.00 Cr | 446,521,278.19 Dr |
| 17-04-13 | TRC | T00007932201002 Trade | | SEL 5,200 MAERSKB DC @ 42,145 DKK 219,154,000 | PROCEED-EQUITY | 79322 | 219,154,000.00 Cr | 227,367,278.19 Dr |
| 17-04-13 | TRC | T00007942901002 Trade | | SEL 5,200 DK0010244508 @ 42,145 DKK 219,154,0 | PROCEED-EQUITY | 79429 | 219,154,000.00 Cr | 8,213,278.19 Dr |
| 18-04-13 | USR | 84628 | User Adjustment | CASH DIV - MAERSK B - DK0010244508 - PD 17-04 | DIV-INC | | 4,555,200.00 Cr | 3,658,078.19 Dr |
| 18-04-13 | USR | 84632 | User Adjustment | MAERSKB DC PNL FLASH | Unclassified | | 249,600.00 Dr | 3,907,678.19 Dr |
| 23-04-13 | SYS | 87531 | Customer Realized {Future Futures P/L: MAY17MAY DKK | | TR-PL-FUTURE | | 0.00 Cr | 3,907,678.19 Dr |
| 22-05-13 | USR | 116995 | User Adjustment | MINT FUTURES BROKERAGE | Unclassified | | 2,739.46 Dr | 3,910,417.65 Dr |
| 21-06-13 | TRC | T03012908001002 Trade | | BUY 3,910,417.65 DKK @ 7.458 EUR 524,325.24 | CASH | 129080 | 3,910,417.65 Cr | 0.00 Cr |
| 26-11-13 | SYS | 214508 | Customer Realized {Future Futures P/L: CHL20DEC DKK | | TR-PL-FUTURE | | 0.00 Cr | 0.00 Cr |
| 27-11-13 | SYS | 215358 | Customer Realized {Future Futures P/L: CHL20DEC DKK | | TR-PL-FUTURE | | 605,767.00 Cr | 605,767.00 Cr |
| 27-11-13 | SYS | 215358 | Customer Realized {Future Futures P/L: CHA20DEC DKK | | TR-PL-FUTURE | | 753,600.00 Cr | 1,359,367.00 Cr |
| 27-11-13 | SYS | 215358 | Customer Realized {Future Futures P/L: CHA20DEC102 DKK | | TR-PL-FUTURE | | 1,299,990.00 Cr | 59,377.00 Cr |
| 28-11-13 | SYS | 214749 | Reversal of Trade | BUY 19,500 CHR DC @ 204 DKK 3,978,000 | PROCEED-EQUITY | 172789 | 3,978,000.00 Cr | 4,037,377.00 Cr |
| 28-11-13 | TRD | T00017256901002 Trade | | BUY 975,000 CHR DC @ 204.0026 DKK 198,902,486 | PROCEED-EQUITY | 172569 | 198,902,486.25 Dr | 194,865,109.25 Dr |
| 28-11-13 | TRD | T00017278591002 Trade | | BUY 19,500 CHR DC @ 204 DKK 3,978,000 | PROCEED-EQUITY | 172789 | 3,978,000.00 Dr | 198,843,109.25 Dr |
| 28-11-13 | TRD | T00017282801002 Trade | | BUY 19,500 CHR DC @ 204 DKK 3,978,000 | PROCEED-EQUITY | 172828 | 3,978,000.00 Dr | 202,821,109.25 Dr |
| 02-12-13 | SYS | 217867 | Customer Realized {Future Futures P/L: CHL20DEC102 DKK | | TR-PL-FUTURE | | 3,553,846.26 Dr | 206,374,955.51 Dr |
| 02-12-13 | TRD | T00017266701002 Trade | | BUY 450,000 CHR DC @ 203.8026 DKK 91,711,147, | PROCEED-EQUITY | 172667 | 91,711,147.50 Dr | 298,086,103.01 Dr |
| 02-12-13 | TRD | T00017266801002 Trade | | BUY 450,000 CHR DC @ 203.8026 DKK 91,711,147, | PROCEED-EQUITY | 172668 | 91,711,147.50 Dr | 389,797,250.51 Dr |
| 02-12-13 | TRD | T00017269001002 Trade | | BUY 100,000 CHR DC @ 203.8026 DKK 20,380,255 | PROCEED-EQUITY | 172669 | 20,380,255.00 Dr | 410,177,505.51 Dr |
| 02-12-13 | TRD | T00017275101002 Trade | | BUY 20,000 CHR DC @ 204 DKK 4,080,000 | PROCEED-EQUITY | 172751 | 4,080,000.00 Dr | 414,257,505.51 Dr |
| 02-12-13 | TRC | T00017283401002 Trade | | SEL 450,000 CHR DC @ 198.9933 DKK 89,546,998. | PROCEED-EQUITY | 172834 | 89,546,998.50 Cr | 324,710,507.01 Dr |
| 02-12-13 | TRC | T00017283501002 Trade | | SEL 450,000 CHR DC @ 199 DKK 89,550,000 | PROCEED-EQUITY | 172835 | 89,550,000.00 Cr | 235,160,507.01 Dr |
| 02-12-13 | TRC | T00017283601002 Trade | | SEL 120,000 CHR DC @ 199 DKK 23,880,000 | PROCEED-EQUITY | 172836 | 23,880,000.00 Cr | 211,280,507.01 Dr |
| 03-12-13 | USR | 218167 | User Adjustment | CASH DIV - CHR DC - PD 02-12-2013 | Unclassified | | 91,396.00 Cr | 211,189,111.01 Cr |
| 03-12-13 | USR | 218167 | User Adjustment | CASH DIV - CHR DC - PD 02-12-2013 | Unclassified | | 4,544,666.10 Cr | 206,644,444.91 Dr |
| 03-12-13 | USR | 218167 | User Adjustment | CASH DIV - CHR DC - PD 02-12-2013 | Unclassified | | 456,980.00 Cr | 206,187,464.91 Dr |
| 03-12-13 | USR | 218167 | User Adjustment | CASH DIV - CHR DC - PD 02-12-2013 | Unclassified | | 2,056,410.00 Dr | 204,131,054.91 Dr |
| 03-12-13 | USR | 218167 | User Adjustment | CASH DIV - CHR DC - PD 02-12-2013 | Unclassified | | 2,056,410.00 Dr | 202,074,644.91 Dr |
| 04-12-13 | SYS | 218108 | Reversal of Trade | SEL 994,500 CHR DC @ 201.3 DKK 200,192,850 | PROCEED-EQUITY | 174123 | 200,192,850.00 Dr | 402,267,494.91 Dr |
| 04-12-13 | TRC | T00017412301002 Trade | | SEL 994,500 CHR DC @ 201.3 DKK 200,192,850 | PROCEED-EQUITY | 174123 | 200,192,850.00 Cr | 202,074,644.91 Dr |
| 04-12-13 | TRC | T00017504801002 Trade | | SEL 994,500 DK060227585 @ 201.3 DKK 200,192, | PROCEED-EQUITY | 175048 | 200,192,850.00 Cr | 1,881,794.91 Dr |
| 06-12-13 | SYS | 220867 | Customer Realized {Future Futures P/L: DFH20DEC DKK | | TR-PL-FUTURE | | 162,000.00 Dr | 1,719,794.91 Dr |
| 11-12-13 | TRD | T00018347901002 Trade | | BUY 500,000 COLOB DC @ 353.2044 DKK 176,602,2 | PROCEED-EQUITY | 183479 | 176,602,210.00 Dr | 178,322,004.91 Dr |
| 11-12-13 | TRD | T00018348001002 Trade | | BUY 500,000 COLOB DC @ 353.2044 DKK 176,602,2 | PROCEED-EQUITY | 183480 | 176,602,210.00 Dr | 354,924,214.91 Dr |
| 11-12-13 | TRD | T00018348101002 Trade | | BUY 300,000 COLOB DC @ 353.2044 DKK 105,961,3 | PROCEED-EQUITY | 183481 | 105,961,326.00 Dr | 460,885,540.91 Dr |
| 11-12-13 | TRD | T00018348201002 Trade | | BUY 500,000 COLOB DC @ 353.2044 DKK 176,602,2 | PROCEED-EQUITY | 183482 | 176,602,210.00 Dr | 637,487,750.91 Dr |
| 11-12-13 | TRC | T00018532601002 Trade | | SEL 500,000 COLOB DC @ 347.3 DKK 173,650,000 | PROCEED-EQUITY | 185326 | 173,650,000.00 Cr | 463,837,750.91 Dr |
| 11-12-13 | TRC | T00018532701002 Trade | | SEL 500,000 COLOB DC @ 347.3 DKK 173,650,000 | PROCEED-EQUITY | 185327 | 173,650,000.00 Cr | 290,187,750.91 Dr |
| 11-12-13 | TRC | T00018532801002 Trade | | SEL 500,000 COLOB DC @ 347.2911 DKK 173,645,5 | PROCEED-EQUITY | 185328 | 173,645,525.00 Cr | 116,542,225.91 Dr |
| 11-12-13 | TRC | T00018532901002 Trade | | SEL 300,000 COLOB DC @ 347.3 DKK 104,190,000 | PROCEED-EQUITY | 185329 | 104,190,000.00 Cr | 12,352,225.91 Dr |
| 13-12-13 | USR | 223828 | User Adjustment | CASH DIV - COLOB DC - PD 11-12-2013 | Unclassified | | 2,555,000.00 Cr | 9,797,225.91 Dr |
| 13-12-13 | USR | 223828 | User Adjustment | CASH DIV - COLOB DC - PD 11-12-2013 | Unclassified | | 2,555,000.00 Cr | 7,242,225.91 Dr |
| 13-12-13 | USR | 223828 | User Adjustment | CASH DIV - COLOB DC - PD 11-12-2013 | Unclassified | | 2,555,000.00 Cr | 4,687,225.91 Dr |
| 13-12-13 | USR | 223828 | User Adjustment | CASH DIV - COLOB DC - PD 11-12-2013 | Unclassified | | 1,533,000.00 Cr | 3,154,225.91 Dr |
| 19-12-13 | USR | 226413 | User Adjustment | MARIANA Futures Brokerage November | Unclassified | | 199.02 Dr | 3,154,424.93 Dr |

Acorn_Production1

# Account Transactions1 (General Ledger)

### ED&F Man Capital Markets Ltd (E1)
### 27-09-2012 through 31-12-2014

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 19-12-13 USR 226414 | | User Adjustment | MARIANA Futures Brokerage November | Unclassified | | 199.01 Dr | 3,154,623.94 Dr |
| 20-12-13 USR 227384 | | User Adjustment | Reverse of MARIANA Futures Brokerage November | Unclassified | | 199.02 Cr | 3,154,424.92 Dr |
| 20-12-13 USR 227385 | | User Adjustment | Reverse of MARIANA Futures Brokerage November | Unclassified | | 199.01 Cr | 3,154,225.91 Dr |
| 20-12-13 USR 227388 | | User Adjustment | MARIANA Futures Brokerage November | Unclassified | | 1,773.00 Dr | 3,155,998.91 Dr |
| 20-12-13 USR 227389 | | User Adjustment | MARIANA Futures Brokerage November | Unclassified | | 1,650.00 Dr | 3,157,648.91 Dr |
| 21-01-14 USR 238892 | | User Adjustment | CHR DC Custody Fees | Unclassified | | 348,792.00 Dr | 3,506,240.91 Dr |
| 22-01-14 TRC T00020588101002 Trade | | | BUY 3,157,448.91 DKK @ .134 EUR 423,137.05 | CASH | 205881 | 3,157,448.91 Cr | 348,792.00 Dr |
| 23-01-14 USR 239954 | | User Adjustment | COLOB DC Custody Fees | Unclassified | | 504,000.00 Dr | 852,792.00 Dr |
| 07-02-14 USR 245418 | | User Adjustment | Cash Receipt from Acupay | Unclassified | | 3,373,380.98 Cr | 2,520,588.98 Cr |
| 07-02-14 USR 245471 | | User Adjustment | Cash Receipt from Acupay | Unclassified | | 3,373,380.98 Cr | 5,893,969.96 Cr |
| 10-02-14 USR 245787 | | User Adjustment | Reverse of Cash Receipt from Acupay | Unclassified | | 3,373,380.98 Dr | 2,520,588.98 Cr |
| 13-02-14 USR 247653 | | User Adjustment | COLOB DC TAX REFUND | Unclassified | | 3,370,500.00 Cr | 5,891,088.98 Cr |
| 04-03-14 USR 253913 | | User Adjustment | VOLTAIRE Futures Brokerage - Nov 2013 | Unclassified | | 15,258.75 Dr | 5,875,830.23 Cr |
| 01-04-14 SYS 275564 | | Customer Realized (Future | Futures P/L: MAY16APR2014 DKK | TR-PL-FUTURE | | 5,400,400.00 Dr | 475,430.23 Dr |
| 04-04-14 SYS 276103 | | Reversal of Trade | BUY 4,000 MAERSKB DC @ 65,050.8131 DKK 260,20 | PROCEED-EQUITY | 240687 | 260,203,252.52 Cr | 260,678,682.75 Cr |
| 04-04-14 SYS 276104 | | Reversal of Trade | BUY 4,000 MAERSKB DC @ 65,050.8131 DKK 260,20 | PROCEED-EQUITY | 240689 | 260,203,252.52 Cr | 520,881,935.27 Cr |
| 04-04-14 SYS 276105 | | Reversal of Trade | BUY 4,000 MAERSKB DC @ 65,050.8131 DKK 260,20 | PROCEED-EQUITY | 240688 | 260,203,252.52 Cr | 781,085,187.79 Cr |
| 04-04-14 SYS 276106 | | Reversal of Trade | BUY 4,000 MAERSKB DC @ 65,050.8131 DKK 260,20 | PROCEED-EQUITY | 240690 | 260,203,252.52 Cr | 1,041,288,440.31 Cr |
| 04-04-14 SYS 276107 | | Reversal of Trade | BUY 4,000 MAERSKB DC @ 65,050.8131 DKK 260,20 | PROCEED-EQUITY | 240691 | 260,203,252.52 Cr | 1,301,491,692.83 Cr |
| 04-04-14 TRD T00024068701002 Trade | | | BUY 4,000 MAERSKB DC @ 65,050.8131 DKK 260,20 | PROCEED-EQUITY | 240687 | 260,203,252.52 Dr | 1,041,288,440.31 Cr |
| 04-04-14 TRD T00024068801002 Trade | | | BUY 4,000 MAERSKB DC @ 65,050.8131 DKK 260,20 | PROCEED-EQUITY | 240688 | 260,203,252.52 Dr | 781,085,187.79 Cr |
| 04-04-14 TRD T00024068901002 Trade | | | BUY 4,000 MAERSKB DC @ 65,050.8131 DKK 260,20 | PROCEED-EQUITY | 240689 | 260,203,252.52 Dr | 520,881,935.27 Cr |
| 04-04-14 TRD T00024069001002 Trade | | | BUY 4,000 MAERSKB DC @ 65,050.8131 DKK 260,20 | PROCEED-EQUITY | 240690 | 260,203,252.52 Dr | 260,678,682.75 Cr |
| 04-04-14 TRD T00024069101002 Trade | | | BUY 4,000 MAERSKB DC @ 65,050.8131 DKK 260,20 | PROCEED-EQUITY | 240691 | 260,203,252.52 Dr | 475,430.23 Dr |
| 04-04-14 TRD T00024420701002 Trade | | | BUY 5,000 MAERSKB DC @ 65,050.8131 DKK 325,25 | PROCEED-EQUITY | 244207 | 325,254,065.65 Dr | 324,778,635.42 Dr |
| 04-04-14 TRD T00024420801002 Trade | | | BUY 5,000 MAERSKB DC @ 65,050.8131 DKK 325,25 | PROCEED-EQUITY | 244208 | 325,254,065.65 Dr | 650,032,701.07 Dr |
| 04-04-14 TRD T00024421101002 Trade | | | BUY 5,000 MAERSKB DC @ 65,050.8131 DKK 325,25 | PROCEED-EQUITY | 244211 | 325,254,065.65 Dr | 975,286,766.72 Dr |
| 04-04-14 TRD T00024421301002 Trade | | | BUY 5,000 MAERSKB DC @ 65,050.8131 DKK 325,25 | PROCEED-EQUITY | 244213 | 325,254,065.65 Dr | 1,300,540,832.37 Dr |
| 04-04-14 TRC T00024264401002 Trade | | | SEL 4,000 MAERSKB DC @ 64,200 DKK 256,800,000 | PROCEED-EQUITY | 242644 | 256,800,000.00 Cr | 1,043,740,832.37 Dr |
| 04-04-14 TRC T00024264501002 Trade | | | SEL 4,000 MAERSKB DC @ 64,200 DKK 256,800,000 | PROCEED-EQUITY | 242645 | 256,800,000.00 Cr | 786,940,832.37 Dr |
| 04-04-14 TRC T00024264601002 Trade | | | SEL 4,000 MAERSKB DC @ 64,200 DKK 256,800,000 | PROCEED-EQUITY | 242646 | 256,800,000.00 Cr | 530,140,832.37 Dr |
| 04-04-14 TRC T00024264701002 Trade | | | SEL 4,000 MAERSKB DC @ 64,200 DKK 256,800,000 | PROCEED-EQUITY | 242647 | 256,800,000.00 Cr | 273,340,832.37 Dr |
| 04-04-14 TRC T00024264801002 Trade | | | SEL 4,000 MAERSKB DC @ 64,200 DKK 256,800,000 | PROCEED-EQUITY | 242648 | 256,800,000.00 Cr | 16,540,832.37 Dr |
| 04-04-14 USR 276488 | | User Adjustment | MAERSKB DC Custody Fees | Unclassified | | 1,120,000.00 Dr | 17,660,832.37 Dr |
| 08-04-14 USR 277257 | | User Adjustment | CASH DIV - MAERSKB DC - PD 04/04/14 | Unclassified | | 20,440,000.00 Cr | 2,779,167.63 Cr |
| 30-05-14 USR 295623 | | User Adjustment | VOLCAFE Futures Brokerage - May - MAERSKB DC | Unclassified | | 16,050.93 Dr | 2,763,116.70 Cr |
| 06-06-14 USR 298667 | | User Adjustment | Wire Transfer | Unclassified | | 7,490,000.00 Dr | 10,253,116.70 Cr |
| 11-06-14 TRD T00029785601002 Trade | | | BUY 450,000 EUR @ 7.462 DKK 3,357,900 | CASH | 297856 | 3,357,900.00 Cr | 6,895,216.70 Cr |
| 09-10-14 TRD T00033557601002 Trade | | | SEL 6,895,216.7 DKK @ .1343 EUR 926,216.19 | CASH | 335576 | 6,895,216.70 Dr | 0.00 Dr |

## Asset (DKK/DKK) Layer (Initial Margin) (Danish Kroner DKK)

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 27-09-12 OPN | | | Opening Balance | | | 0.00 Cr | 0.00 Cr |
| 20-03-13 USR 72214 | | User Adjustment | IM 20.03.2013 | Unclassified | | 93,750,000.00 Dr | 93,750,000.00 Dr |
| 21-03-13 USR 73518 | | User Adjustment | im 21.03.2013 | Unclassified | | 37,500,000.00 Dr | 131,250,000.00 Dr |

Acorn_Production1

# Account Transactions1 (General Ledger)
## ED&F Man Capital Markets Ltd (E1)
### 27-09-2012 through 31-12-2014

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 25-03-13 USR 74885 | | User Adjustment | IM 25.03.2013 | Unclassified | | 131,250,000.00 Cr | 0.00 Cr |

## Asset (DKK/DKK) Layer (Var Margin) (Danish Kroner DKK)

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 27-09-12 OPN | | | Opening Balance | | | 0.00 Cr | 0.00 Cr |
| 20-03-13 SYS 72559 | | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 72696 | 8,313,450.00 Dr | 8,313,450.00 Dr |
| 21-03-13 SYS 72882 | | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 72696 | 8,313,450.00 Dr | 0.00 Cr |
| 11-04-13 SYS 81401 | | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 77721 | 1,583,764.00 Cr | 1,583,764.00 Cr |
| 12-04-13 SYS 81505 | | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 77721 | 1,583,764.00 Cr | 0.00 Cr |
| 15-04-13 SYS 82440 | | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 78685 | 7,829,068.00 Dr | 7,829,068.00 Dr |
| 15-04-13 SYS 82440 | | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 77721 | 11,567,816.00 Cr | 3,738,748.00 Cr |
| 16-04-13 SYS 82570 | | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 78685 | 7,829,068.00 Dr | 11,567,816.00 Cr |
| 16-04-13 SYS 82570 | | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 77721 | 11,567,816.00 Dr | 0.00 Cr |
| 16-04-13 SYS 83379 | | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 78685 | 6,165,068.00 Dr | 6,165,068.00 Dr |
| 16-04-13 SYS 83379 | | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 77721 | 9,901,736.00 Cr | 3,736,668.00 Cr |
| 17-04-13 SYS 83505 | | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 78685 | 6,165,068.00 Dr | 9,901,736.00 Cr |
| 17-04-13 SYS 83505 | | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 77721 | 9,901,736.00 Cr | 0.00 Cr |
| 25-11-13 SYS 213938 | | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 172574 | 254,667.00 Dr | 254,667.00 Dr |
| 25-11-13 SYS 213938 | | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 172574 | 1,703,668.00 Dr | 1,958,335.00 Dr |
| 26-11-13 SYS 214108 | | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 172575 | 254,667.00 Cr | 1,703,668.00 Dr |
| 26-11-13 SYS 214108 | | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 172574 | 1,703,668.00 Cr | 0.00 Cr |
| 26-11-13 SYS 214494 | | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 172716 | 273,600.00 Cr | 273,600.00 Cr |
| 26-11-13 SYS 214494 | | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 172715 | 480,090.00 Cr | 753,690.00 Cr |
| 26-11-13 SYS 214494 | | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 172575 | 79,821.00 Cr | 833,421.00 Cr |
| 26-11-13 SYS 214494 | | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 172596 | 525,946.00 Cr | 1,359,367.00 Cr |
| 27-11-13 SYS 214646 | | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 172716 | 273,600.00 Dr | 1,085,767.00 Cr |
| 27-11-13 SYS 214646 | | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 172715 | 480,090.00 Dr | 605,767.00 Cr |
| 27-11-13 SYS 214646 | | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 172575 | 79,821.00 Dr | 525,946.00 Cr |
| 27-11-13 SYS 214646 | | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 172596 | 525,946.00 Dr | 0.00 Cr |
| 27-11-13 SYS 215357 | | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 173066 | 189,973.98 Dr | 189,973.98 Dr |
| 27-11-13 SYS 215357 | | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 173075 | 1,271,941.02 Dr | 1,461,915.00 Dr |
| 28-11-13 SYS 215476 | | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 173066 | 189,973.98 Cr | 1,271,941.02 Dr |
| 28-11-13 SYS 215476 | | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 173075 | 1,271,941.02 Cr | 0.00 Cr |
| 28-11-13 SYS 216174 | | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 173066 | 25,554,731.16 Cr | 25,554,731.16 Cr |
| 28-11-13 SYS 216174 | | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 173075 | 171,097,698.84 Cr | 196,652,430.00 Cr |
| 29-11-13 SYS 216298 | | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 173066 | 25,554,731.16 Dr | 171,097,698.84 Cr |
| 29-11-13 SYS 216298 | | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 173075 | 171,097,698.84 Dr | 0.00 Cr |
| 29-11-13 SYS 217102 | | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 173066 | 461,365.38 Dr | 461,365.38 Dr |
| 29-11-13 SYS 217102 | | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 173075 | 3,086,999.62 Dr | 3,550,365.00 Dr |
| 02-12-13 SYS 217761 | | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 173066 | 461,365.38 Cr | 3,088,999.62 Cr |
| 02-12-13 SYS 217761 | | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 173075 | 3,088,999.62 Cr | 0.00 Cr |
| 05-12-13 SYS 220263 | | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 183673 | 19,632,960.00 Dr | 19,632,960.00 Dr |
| 06-12-13 SYS 220397 | | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 183673 | 19,632,960.00 Cr | 0.00 Cr |
| 31-03-14 SYS 274913 | | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 239309 | 6,648,200.00 Cr | 6,648,200.00 Cr |

Copyright Shadow Financial Systems, Inc. 1997-2018. All Rights Reserved. Page 4 of 20 Produced on 06/06/2018 10:13:15

# Account Transactions1 (General Ledger)

### ED&F Man Capital Markets Ltd (E1)
#### 27-09-2012 through 31-12-2014

01-04-14 SYS 275026          Reversal of Customer Unre Reversal of Unrealized Gain/Loss Cust FUTURE  PROCEED-FUTURE        239309        6,648,200.00 Dr                  0.00 Cr

## Asset (EUR/EUR) Layer (Cash) (Euro)

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 27-09-12 OPN | | | Opening Balance | | | 0.00 Cr | 0.00 Cr |
| 27-09-12 USR 29018 | | User Adjustment | ZFP CASH FUNDING | WIRE | | 50,000.00 Cr | 50,000.00 Cr |
| 28-09-12 TRD T00001615801001 | | Trade | Futures - Clearing Fees Recharged to clients | CASH | 16158 | 900.00 Dr | 49,100.00 Cr |
| 28-09-12 TRD T00001615801001 | | Trade | Futures - Exchange Fees Recharged to clients | CASH | 16158 | 475.00 Dr | 48,625.00 Cr |
| 28-09-12 USR 29238 | | User Adjustment | COLR BB - FEE'S | Unclassified | | 85,500.00 Dr | 36,875.00 Cr |
| 01-10-12 SYS 29617 | | Customer Realized [Future | Futures P/L: JFY19OCT EUR | TR-PL-FUTURE | | 267,000.00 Dr | 303,875.00 Dr |
| 01-10-12 TRD T00001623301001 | | Trade | Futures - Clearing Fees Recharged to clients | CASH | 16233 | 900.00 Dr | 304,775.00 Dr |
| 01-10-12 TRD T00001623301001 | | Trade | Futures - Exchange Fees Recharged to clients | CASH | 16233 | 475.00 Dr | 305,250.00 Dr |
| 03-10-12 SYS 29226 | | Reversal of Trade | BUY 1,000,000 COLR BB @ 34.54 EUR 34,540,000 | PROCEED-EQUITY | 16099 | 34,540,000.00 Cr | 34,234,750.00 Cr |
| 03-10-12 SYS 29227 | | Reversal of Trade | BUY 1,000,000 COLR BB @ 34.54 EUR 34,540,000 | PROCEED-EQUITY | 16100 | 34,540,000.00 Cr | 68,774,750.00 Cr |
| 03-10-12 SYS 29228 | | Reversal of Trade | BUY 1,000,000 COLR BB @ 34.54 EUR 34,540,000 | PROCEED-EQUITY | 16101 | 34,540,000.00 Cr | 103,314,750.00 Cr |
| 03-10-12 SYS 29467 | | Reversal of Trade | SEL 1,000,000 COLR BB @ 33.85 EUR 33,850,000 | PROCEED-EQUITY | 16207 | 33,850,000.00 Dr | 69,464,750.00 Cr |
| 03-10-12 TRD T00001609901002 | | Trade | BUY 1,000,000 COLR BB @ 34.54 EUR 34,540,000 | PROCEED-EQUITY | 16099 | 34,540,000.00 Dr | 34,924,750.00 Cr |
| 03-10-12 TRD T00001610001002 | | Trade | BUY 1,000,000 COLR BB @ 34.54 EUR 34,540,000 | PROCEED-EQUITY | 16100 | 34,540,000.00 Dr | 384,750.00 Cr |
| 03-10-12 TRD T00001610101002 | | Trade | BUY 1,000,000 COLR BB @ 34.54 EUR 34,540,000 | PROCEED-EQUITY | 16101 | 34,540,000.00 Dr | 34,155,250.00 Dr |
| 03-10-12 TRD T00001613001002 | | Trade | BUY 1,000,000 COLR BB @ 34.5404 EUR 34,540,43 | PROCEED-EQUITY | 16130 | 34,540,430.00 Dr | 68,695,680.00 Dr |
| 03-10-12 TRD T00001613101002 | | Trade | BUY 1,000,000 COLR BB @ 34.5404 EUR 34,540,43 | PROCEED-EQUITY | 16131 | 34,540,430.00 Dr | 103,236,110.00 Dr |
| 03-10-12 TRD T00001613201002 | | Trade | BUY 1,000,000 COLR BB @ 34.5404 EUR 34,540,43 | PROCEED-EQUITY | 16132 | 34,540,430.00 Dr | 137,776,540.00 Dr |
| 03-10-12 TRD T00001620401002 | | Trade | SEL 1,000,000 COLR BB @ 33.85 EUR 33,850,000 | PROCEED-EQUITY | 16204 | 33,850,000.00 Cr | 103,926,540.00 Dr |
| 03-10-12 TRD T00001620501002 | | Trade | SEL 1,000,000 COLR BB @ 33.85 EUR 33,850,000 | PROCEED-EQUITY | 16205 | 33,850,000.00 Cr | 70,076,540.00 Dr |
| 03-10-12 TRD T00001620601002 | | Trade | SEL 1,000,000 COLR BB @ 33.85 EUR 33,850,000 | PROCEED-EQUITY | 16206 | 33,850,000.00 Cr | 36,226,540.00 Dr |
| 03-10-12 TRD T00001620701002 | | Trade | SEL 1,000,000 COLR BB @ 33.85 EUR 33,850,000 | PROCEED-EQUITY | 16207 | 33,850,000.00 Cr | 2,376,540.00 Dr |
| 03-10-12 USR 29989 | | User Adjustment | Dividend - Colruyt SA - BE0974256852 - Pd 03- | DIV-EXP | | 2,850,000.00 Cr | 473,460.00 Dr |
| 04-10-12 USR 30307 | | User Adjustment | EPC CASH | WIRE | | 392,000.00 Cr | 81,460.00 Dr |
| 04-10-12 USR 30313 | | User Adjustment | ACORN NONSEG-SEG MOVEMENT 04.10.2012 | Unclassified | | 81,460.00 Cr | 0.00 Cr |
| 13-11-12 USR 35647 | | User Adjustment | pension plan billing correction | Unclassified | | 1,269.26 Dr | 1,269.26 Dr |
| 14-11-12 USR 36274 | | User Adjustment | SEG TO NON SEG ACORN 14.11.2012 | Unclassified | | 1,269.26 Cr | 0.00 Cr |
| 10-12-12 TRD T00002643591001 | | Trade | Futures - Clearing Fees Recharged to clients | CASH | 26435 | 1,800.00 Dr | 1,800.00 Dr |
| 10-12-12 TRD T00002643591001 | | Trade | Futures - Exchange Fees Recharged to clients | CASH | 26435 | 475.00 Dr | 2,275.00 Dr |
| 10-12-12 USR 41409 | | User Adjustment | SEG-NON SEG MOVEMENTS 10.12.12 | Unclassified | | 50,000.00 Cr | 47,725.00 Cr |
| 10-12-12 USR 41410 | | User Adjustment | Cash relating to EPC document | Unclassified | | 50,000.00 Cr | 97,725.00 Cr |
| 11-12-12 SYS 41719 | | Customer Realized [Future | Futures P/L: BEY21DEC EUR | TR-PL-FUTURE | | 1,437,000.00 Dr | 1,534,725.00 Dr |
| 11-12-12 SYS 41719 | | Customer Realized [Future | Futures P/L: BEY21DEC101 EUR | TR-PL-FUTURE | | 1,879,206.00 Dr | 344,481.00 Dr |
| 11-12-12 TRD T00002739401001 | | Trade | Futures - Clearing Fees Recharged to clients | CASH | 27394 | 1,800.00 Dr | 346,281.00 Dr |
| 11-12-12 TRD T00002739401001 | | Trade | Futures - Exchange Fees Recharged to clients | CASH | 27394 | 475.00 Dr | 346,756.00 Dr |
| 14-12-12 SYS 41989 | | Reversal of Trade | BUY 1,500,000 BELG BB @ 22.3203 EUR 33,480,41 | PROCEED-EQUITY | 26399 | 33,480,418.50 Cr | 33,133,662.50 Cr |
| 14-12-12 SYS 41991 | | Reversal of Trade | BUY 1,500,000 BELG BB @ 22.3203 EUR 33,480,41 | PROCEED-EQUITY | 26400 | 33,480,418.50 Cr | 66,614,081.00 Cr |
| 14-12-12 SYS 41992 | | Reversal of Trade | BUY 1,500,000 BELG BB @ 22.3203 EUR 33,480,41 | PROCEED-EQUITY | 26401 | 33,480,418.50 Cr | 100,094,499.50 Cr |
| 14-12-12 SYS 41993 | | Reversal of Trade | BUY 1,500,000 BELG BB @ 22.3203 EUR 33,480,41 | PROCEED-EQUITY | 26404 | 33,480,418.50 Cr | 133,574,918.00 Cr |
| 14-12-12 TRD T00002639991002 | | Trade | BUY 1,500,000 BELG BB @ 22.3203 EUR 33,480,41 | PROCEED-EQUITY | 26399 | 33,480,418.50 Dr | 100,094,499.50 Cr |
| 14-12-12 TRD T00002640001002 | | Trade | BUY 1,500,000 BELG BB @ 22.3203 EUR 33,480,41 | PROCEED-EQUITY | 26400 | 33,480,418.50 Dr | 66,614,081.00 Cr |
| 14-12-12 TRD T00002640101002 | | Trade | BUY 1,500,000 BELG BB @ 22.3203 EUR 33,480,41 | PROCEED-EQUITY | 26401 | 33,480,418.50 Dr | 33,133,662.50 Cr |
| 14-12-12 TRD T00002640401002 | | Trade | BUY 1,500,000 BELG BB @ 22.3203 EUR 33,480,41 | PROCEED-EQUITY | 26404 | 33,480,418.50 Dr | 346,756.00 Dr |
| 14-12-12 TRD T00002771201002 | | Trade | BUY 1,500,000 BE0003810273 @ 22.3203 EUR 33,4 | PROCEED-EQUITY | 27712 | 33,480,418.50 Dr | 33,827,174.50 Dr |
| 14-12-12 TRD T00002771601002 | | Trade | BUY 1,500,000 BE0003810273 @ 22.3203 EUR 33,4 | PROCEED-EQUITY | 27716 | 33,480,418.50 Dr | 67,307,593.00 Dr |
| 14-12-12 TRD T00002771801002 | | Trade | BUY 1,500,000 BE0003810273 @ 22.3203 EUR 33,4 | PROCEED-EQUITY | 27718 | 33,480,418.50 Dr | 100,788,011.50 Dr |
| 14-12-12 TRD T00002772001002 | | Trade | BUY 1,500,000 BE0003810273 @ 22.3203 EUR 33,4 | PROCEED-EQUITY | 27720 | 33,480,418.50 Dr | 134,268,430.00 Dr |
| 14-12-12 TRC T00002718801002 | | Trade | SEL 1,500,000 BELG BB @ 21.73 EUR 32,595,000 | PROCEED-EQUITY | 27188 | 32,595,000.00 Cr | 101,673,430.00 Dr |
| 14-12-12 TRC T00002718901002 | | Trade | SEL 1,500,000 BELG BB @ 21.73 EUR 32,595,000 | PROCEED-EQUITY | 27189 | 32,595,000.00 Cr | 69,078,430.00 Dr |
| 14-12-12 TRC T00002719001002 | | Trade | SEL 1,500,000 BELG BB @ 21.73 EUR 32,595,000 | PROCEED-EQUITY | 27190 | 32,595,000.00 Cr | 36,483,430.00 Dr |
| 14-12-12 TRC T00002719101002 | | Trade | SEL 1,500,000 BELG BB @ 21.73 EUR 32,595,000 | PROCEED-EQUITY | 27191 | 32,595,000.00 Cr | 3,888,430.00 Dr |

Acorn_Production1

# Account Transactions1 (General Ledger)

## ED&F Man Capital Markets Ltd (E1)
### 27-09-2012 through 31-12-2014

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 14-12-12 USR 42162 | | User Adjustment | BELG BB Funding charge ? Drawdown 23 | Unclassified | | 1,036.57 Dr | 3,889,466.57 Dr |
| 14-12-12 USR 42180 | | User Adjustment | BELG BB - FEE'S 14-12-2012 | Unclassified | | 145,800.00 Dr | 4,035,266.57 Dr |
| 17-12-12 USR 42309 | | User Adjustment | CASH DIVI - BELG BB - BE0003810273 - PD 14-12 DIV-EXP | | | 4,860,000.00 Cr | 824,733.43 Cr |
| 18-12-12 USR 42546 | | User Adjustment | EUR 824,733.43 NSEG TO SEG | Unclassified | | 824,733.43 Dr | 0.00 Cr |
| 19-12-12 USR 42778 | | User Adjustment | Closing Leg EPCS Belgacom | Unclassified | | 583,200.00 Dr | 583,200.00 Dr |
| 20-12-12 USR 42920 | | User Adjustment | SEG TO NSEG - ACORN - EUR 583,200.00 | Unclassified | | 583,200.00 Cr | 0.00 Cr |
| 11-01-13 TRD T00002952501001 | | Trade | Futures - Clearing Fees Recharged to clients | CASH | 29525 | 762.30 Dr | 762.30 Dr |
| 11-01-13 TRD T00002952501001 | | Trade | Futures - Exchange Fees Recharged to clients | CASH | 29525 | 475.00 Dr | 1,237.30 Dr |
| 14-01-13 SYS 46022 | | Customer Realized (Future | Futures P/L: SOY18JAN EUR | TR-PL-FUTURE | | 1,353,082.50 Dr | 1,354,319.80 Dr |
| 14-01-13 TRD T00002987001001 | | Trade | Futures - Clearing Fees Recharged to clients | CASH | 29870 | 762.30 Dr | 1,355,082.10 Dr |
| 14-01-13 TRD T00002987001001 | | Trade | Futures - Exchange Fees Recharged to clients | CASH | 29870 | 475.00 Dr | 1,355,557.10 Dr |
| 15-01-13 SYS 46097 | | Reversal of Trade | Futures - Clearing Fees Recharged to clients | CASH | 29870 | 762.30 Cr | 1,354,794.80 Dr |
| 15-01-13 SYS 46097 | | Reversal of Trade | Futures - Exchange Fees Recharged to clients | CASH | 29870 | 475.00 Cr | 1,354,319.80 Dr |
| 15-01-13 SYS 46280 | | Customer Realized (Future | Futures P/L: SOY18JAN EUR | TR-PL-FUTURE | | 3,811.50 Dr | 1,358,131.30 Dr |
| 15-01-13 TRD T00002998301001 | | Trade | Futures - Clearing Fees Recharged to clients | CASH | 29983 | 762.30 Dr | 1,358,893.60 Dr |
| 15-01-13 TRD T00002998301001 | | Trade | Futures - Exchange Fees Recharged to clients | CASH | 29983 | 475.00 Dr | 1,359,368.60 Dr |
| 15-01-13 USR 46109 | | User Adjustment | ACORN - SEG TO N-SEG MOVEMENT | Unclassified | | 271,724.17 Cr | 1,087,644.43 Dr |
| 17-01-13 TRD T00002956601002 | | Trade | BUY 300,000 SOLB BB @ 110.4014 EUR 33,120,414 | PROCEED-EQUITY | 29566 | 33,120,414.00 Dr | 34,208,058.43 Dr |
| 17-01-13 TRD T00002958001002 | | Trade | BUY 300,000 SOLB BB @ 110.4014 EUR 33,120,414 | PROCEED-EQUITY | 29580 | 33,120,414.00 Dr | 67,328,472.43 Dr |
| 17-01-13 TRD T00002958101002 | | Trade | BUY 300,000 SOLB BB @ 110.4014 EUR 33,120,414 | PROCEED-EQUITY | 29581 | 33,120,414.00 Dr | 100,448,886.43 Dr |
| 17-01-13 TRD T00002958201002 | | Trade | BUY 300,000 SOLB BB @ 110.4014 EUR 33,120,414 | PROCEED-EQUITY | 29582 | 33,120,414.00 Dr | 133,569,300.43 Dr |
| 17-01-13 TRD T00002958301002 | | Trade | BUY 300,000 SOLB BB @ 110.4014 EUR 33,120,414 | PROCEED-EQUITY | 29583 | 33,120,414.00 Dr | 166,689,714.43 Dr |
| 17-01-13 TRD T00002958401002 | | Trade | BUY 300,000 SOLB BB @ 110.4014 EUR 33,120,414 | PROCEED-EQUITY | 29584 | 33,120,414.00 Dr | 199,810,128.43 Dr |
| 17-01-13 TRD T00002958501002 | | Trade | BUY 300,000 SOLB BB @ 110.4014 EUR 33,120,414 | PROCEED-EQUITY | 29585 | 33,120,414.00 Dr | 232,930,542.43 Dr |
| 17-01-13 TRD T00002958601002 | | Trade | BUY 300,000 SOLB BB @ 110.4014 EUR 33,120,414 | PROCEED-EQUITY | 29586 | 33,120,414.00 Dr | 266,050,956.43 Dr |
| 17-01-13 TRD T00002958701002 | | Trade | BUY 141,000 SOLB BB @ 110.4014 EUR 15,566,594 | PROCEED-EQUITY | 29587 | 15,566,594.58 Dr | 281,617,551.01 Dr |
| 17-01-13 TRC T00002983101002 | | Trade | SEL 300,000 SOLB BB @ 109.95 EUR 32,985,000 | PROCEED-EQUITY | 29831 | 32,985,000.00 Cr | 248,632,551.01 Dr |
| 17-01-13 TRC T00002983201002 | | Trade | SEL 300,000 SOLB BB @ 109.95 EUR 32,985,000 | PROCEED-EQUITY | 29832 | 32,985,000.00 Cr | 215,647,551.01 Dr |
| 17-01-13 TRC T00002983301002 | | Trade | SEL 300,000 SOLB BB @ 109.95 EUR 32,985,000 | PROCEED-EQUITY | 29833 | 32,985,000.00 Cr | 182,662,551.01 Dr |
| 17-01-13 TRC T00002983401002 | | Trade | SEL 300,000 SOLB BB @ 109.95 EUR 32,985,000 | PROCEED-EQUITY | 29834 | 32,985,000.00 Cr | 149,677,551.01 Dr |
| 17-01-13 TRC T00002983501002 | | Trade | SEL 300,000 SOLB BB @ 109.95 EUR 32,985,000 | PROCEED-EQUITY | 29835 | 32,985,000.00 Cr | 116,692,551.01 Dr |
| 17-01-13 TRC T00002983601002 | | Trade | SEL 300,000 SOLB BB @ 109.95 EUR 32,985,000 | PROCEED-EQUITY | 29836 | 32,985,000.00 Cr | 83,707,551.01 Dr |
| 17-01-13 TRC T00002983701002 | | Trade | SEL 300,000 SOLB BB @ 109.95 EUR 32,985,000 | PROCEED-EQUITY | 29837 | 32,985,000.00 Cr | 50,722,551.01 Dr |
| 17-01-13 TRC T00002983801002 | | Trade | SEL 300,000 SOLB BB @ 109.95 EUR 32,985,000 | PROCEED-EQUITY | 29838 | 32,985,000.00 Cr | 17,737,551.01 Dr |
| 17-01-13 TRC T00002983901002 | | Trade | SEL 141,000 SOLB BB @ 109.95 EUR 15,502,950 | PROCEED-EQUITY | 29839 | 15,502,950.00 Cr | 2,234,601.01 Dr |
| 17-01-13 USR 46801 | | User Adjustment | SOLB BB - FEE'S (2) | Unclassified | | 91,479.00 Dr | 2,326,080.01 Dr |
| 18-01-13 USR 46999 | | User Adjustment | CASH DIV - SOLB BB - BE0003470755 - PD 17-01- Unclassified | | | 3,049,200.00 Cr | 723,119.99 Cr |
| 18-01-13 USR 47079 | | User Adjustment | SOLB BB Funding Charge - Drawdown 36 | Unclassified | | 7,430.73 Dr | 715,689.26 Cr |
| 21-01-13 USR 47367 | | User Adjustment | EPC TRANSFERS | Unclassified | | 415,904.00 Dr | 299,785.26 Cr |
| 22-01-13 SYS 47923 | | Firm Realized | Realized gain/loss for swap #29688 | CASH | 29688 | 1,525.02 Dr | 298,260.24 Cr |
| 22-01-13 SYS 47923 | | Firm Realized | Realized gain/loss for swap #29686 | CASH | 29686 | 75,955.43 Dr | 222,304.81 Cr |
| 22-01-13 SYS 47923 | | Firm Realized | Realized gain/loss for swap #29687 | CASH | 29687 | 27,092.52 Dr | 195,212.29 Cr |
| 23-01-13 USR 48035 | | User Adjustment | Lepo Adjustment | Unclassified | | 104,572.97 Dr | 90,639.32 Cr |
| 24-01-13 USR 48289 | | User Adjustment | ACORN - N-SEG TO SEG - EUR 299,785.26 | Unclassified | | 299,785.26 Dr | 209,145.94 Dr |
| 25-01-13 USR 48564 | | User Adjustment | LEPO REPAIRS | Unclassified | | 209,145.94 Cr | 0.00 Cr |
| 05-02-13 USR 50329 | | User Adjustment | SEG TO NON SEG ACORN | Unclassified | | 1,646.05 Cr | 1,646.05 Cr |
| 05-02-13 USR 50331 | | User Adjustment | BROKERAGE PAYMENT FOR ZETA,ACORN,STERLING | Unclassified | | 1,646.05 Dr | 0.00 Cr |
| 07-02-13 USR 50859 | | User Adjustment | CURZON FUTURES BROKERAGE JANAURY 2013 | Unclassified | | 3,492.23 Dr | 3,492.23 Dr |
| 26-02-13 USR 55518 | | User Adjustment | SEG TO NON-SEG ACORN | Unclassified | | 3,492.23 Cr | 0.00 Cr |

# Account Transactions1 (General Ledger)
## ED&F Man Capital Markets Ltd (E1)
### 27-09-2012 through 31-12-2014

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|------|----------------|--------------|-------------|-------|-----------|--------|-----------------|
| 20-03-13 TRD | T00007269601001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 72696 | 450.00 Dr | 450.00 Dr |
| 21-03-13 SYS | 73529 | Reversal of Trade | Futures - Clearing Fees Recharged to clients | CASH | 72696 | 450.00 Cr | 0.00 Cr |
| 21-03-13 TRD | T00007335701001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 73397 | 450.00 Dr | 450.00 Dr |
| 21-03-13 TRD | T00007357301001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 73573 | 315.00 Dr | 765.00 Dr |
| 21-03-13 TRD | T00007357901001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 73579 | 135.00 Dr | 900.00 Dr |
| 27-03-13 USR | 76713 | User Adjustment | FINANCING - DRAWDOWN 60 - NOVOB DC | Unclassified | | 14,275.53 Dr | 15,175.53 Dr |
| 28-03-13 USR | 77131 | User Adjustment | EXCHANGE FEES ADJUSTMENT DKK | Unclassified | | 1,425.00 Dr | 16,600.53 Dr |
| 03-04-13 USR | 78720 | User Adjustment | SEG TO NON SEG CLIENT ACORN | Unclassified | | 294,646.98 Dr | 278,046.45 Cr |
| 11-04-13 TRD | T00007772101001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 77721 | 1.56 Dr | 278,044.89 Cr |
| 11-04-13 TRD | T00007772101001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 77721 | 10.40 Dr | 278,034.49 Cr |
| 11-04-13 USR | 81208 | User Adjustment | EPC LETTER NOVO NORDISK | Unclassified | | 230,000.00 Cr | 508,034.49 Cr |
| 12-04-13 TRD | T00007853601001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 78536 | 1.56 Dr | 508,032.93 Cr |
| 12-04-13 TRD | T00007853601001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 78536 | 10.40 Dr | 508,022.53 Cr |
| 15-04-13 SYS | 82013 | Reversal of Trade | Futures - Clearing Fees Recharged to clients | CASH | 78536 | 1.56 Cr | 508,024.09 Cr |
| 15-04-13 SYS | 82013 | Reversal of Trade | Futures - Exchange Fees Recharged to clients | CASH | 78536 | 10.40 Cr | 508,034.49 Cr |
| 15-04-13 TRD | T00007868501001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 78685 | 1.56 Dr | 508,032.93 Cr |
| 15-04-13 TRD | T00007868501001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 78685 | 10.40 Dr | 508,022.53 Cr |
| 16-04-13 SYS | 82839 | Reversal of Trade | Futures - Clearing Fees Recharged to clients | CASH | 27394 | 1,800.00 Cr | 509,822.53 Cr |
| 16-04-13 SYS | 82839 | Reversal of Trade | Futures - Exchange Fees Recharged to clients | CASH | 27394 | 475.00 Cr | 510,297.53 Cr |
| 16-04-13 SYS | 83390 | Customer Realized (Future | Futures P/L: BEY21DEC EUR | TR-PL-FUTURE | | 340,200.00 Cr | 850,497.53 Cr |
| 16-04-13 SYS | 83390 | Customer Realized (Future | Futures P/L: BEY21DEC101 EUR | TR-PL-FUTURE | | 343,602.00 Dr | 506,895.53 Cr |
| 17-04-13 SYS | 83952 | Reversal of Trade | Futures - Clearing Fees Recharged to clients | CASH | 77721 | 1.56 Cr | 506,897.09 Cr |
| 17-04-13 SYS | 83952 | Reversal of Trade | Futures - Exchange Fees Recharged to clients | CASH | 77721 | 10.40 Cr | 506,907.49 Cr |
| 18-04-13 USR | 84687 | User Adjustment | Drawdown 96 - MAERSKB-DC | Unclassified | | 2,085.01 Dr | 504,822.48 Cr |
| 23-04-13 SYS | 87531 | Customer Realized (Future | Futures P/L: BEY17MAY EUR | TR-PL-FUTURE | | 157,150.00 Dr | 347,672.48 Cr |
| 23-04-13 SYS | 87531 | Customer Realized (Future | Futures P/L: BEY21DEC EUR | TR-PL-FUTURE | | 0.00 Cr | 347,672.48 Cr |
| 23-04-13 TRD | T00008285701001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 82857 | 1,242.00 Dr | 346,430.48 Cr |
| 23-04-13 TRD | T00008285701001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 82857 | 475.00 Dr | 345,955.48 Cr |
| 23-04-13 TRD | T00008286101001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 82861 | 300.00 Dr | 345,655.48 Cr |
| 23-04-13 TRD | T00008286101001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 82861 | 475.00 Dr | 345,180.48 Cr |
| 23-04-13 TRD | T00008287101001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 82871 | 1.56 Dr | 345,178.92 Cr |
| 23-04-13 TRD | T00008287101001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 82871 | 10.40 Dr | 345,168.52 Cr |
| 23-04-13 TRD | T00008298601001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 82986 | 1,542.00 Dr | 343,626.52 Cr |
| 23-04-13 TRD | T00008298601001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 82986 | 475.00 Dr | 343,151.52 Cr |
| 25-04-13 TRD | T00008531501001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 85315 | 450.00 Dr | 342,701.52 Cr |
| 25-04-13 TRD | T00008531501001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 85315 | 475.00 Dr | 342,226.52 Cr |
| 25-04-13 TRD | T00008531801001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 85318 | 1,080.00 Dr | 341,146.52 Cr |
| 25-04-13 TRD | T00008531801001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 85318 | 475.00 Dr | 340,671.52 Cr |
| 26-04-13 SYS | 89992 | Customer Realized (Future | Futures P/L: IGY17MAY EUR | TR-PL-FUTURE | | 1,803,900.00 Cr | 2,144,571.52 Cr |
| 26-04-13 SYS | 89992 | Customer Realized (Future | Futures P/L: JZY17MAY EUR | TR-PL-FUTURE | | 208,800.00 Cr | 2,353,371.52 Cr |
| 26-04-13 TRD | T00008138801002 | Trade | BUY 2,000,000 BELG BB @ 19.0102 EUR 38,020.48 | PROCEED-EQUITY | 81388 | 38,020,480.00 Dr | 35,667,108.48 Dr |
| 26-04-13 TRD | T00008138901002 | Trade | BUY 2,000,000 BELG BB @ 19.0102 EUR 38,020.48 | PROCEED-EQUITY | 81389 | 38,020,480.00 Dr | 73,687,588.48 Dr |
| 26-04-13 TRD | T00008139001002 | Trade | BUY 1,140,000 BELG BB @ 19.0102 EUR 21,671.67 | PROCEED-EQUITY | 81390 | 21,671,673.60 Dr | 95,359,262.08 Dr |
| 26-04-13 TRD | T00009002001001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 90020 | 240.00 Dr | 95,359,502.08 Dr |
| 26-04-13 TRD | T00009002001001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 90020 | 475.00 Dr | 95,359,977.08 Dr |
| 26-04-13 TRD | T00009008701001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 90087 | 360.00 Dr | 95,360,337.08 Dr |
| 26-04-13 TRD | T00009008701001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 90087 | 475.00 Dr | 95,360,812.08 Dr |
| 26-04-13 TRD | T00009008801001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 90088 | 900.00 Dr | 95,361,712.08 Dr |
| 26-04-13 TRD | T00009008801001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 90088 | 475.00 Dr | 95,362,187.08 Dr |
| 26-04-13 TRD | T00009008901001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 90089 | 90.00 Dr | 95,362,277.08 Dr |
| 26-04-13 TRD | T00009008901001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 90089 | 475.00 Dr | 95,362,752.08 Dr |
| 26-04-13 TRD | T00009009001001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 90090 | 180.00 Dr | 95,362,932.08 Dr |

Acorn_Production1

# Account Transactions1 (General Ledger)

## ED&F Man Capital Markets Ltd (E1)
### 27-09-2012 through 31-12-2014

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|------|---------------|--------------|-------------|-------|-----------|--------|-----------------|
| 26-04-13 TRD | T00009009001001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 90090 | 475.00 Dr | 95,363,407.08 Dr |
| 26-04-13 TRC | T00008282301002 | Trade | SEL 1,000,000 BELG BB @ 17.65 EUR 17,650,000 | PROCEED-EQUITY | 82823 | 17,650,000.00 Cr | 77,713,407.08 Dr |
| 26-04-13 TRC | T00008282701002 | Trade | SEL 2,000,000 BELG BB @ 17.65 EUR 35,300,000 | PROCEED-EQUITY | 82827 | 35,300,000.00 Cr | 42,413,407.08 Dr |
| 26-04-13 TRC | T00008282801002 | Trade | SEL 2,000,000 BELG BB @ 17.65 EUR 35,300,000 | PROCEED-EQUITY | 82828 | 35,300,000.00 Cr | 7,113,407.08 Dr |
| 26-04-13 TRC | T00008282901002 | Trade | SEL 140,000 BELG BB @ 17.65 EUR 2,471,000 | PROCEED-EQUITY | 82829 | 2,471,000.00 Cr | 4,642,407.08 Dr |
| 26-04-13 USR | 89621 | User Adjustment | BELG BB FLASH | Unclassified | | 259,056.00 Dr | 4,901,463.08 Dr |
| 26-04-13 USR | 89768 | User Adjustment | DRAWDOWN 112 - BELG BB | Unclassified | | 978.69 Dr | 4,902,441.77 Dr |
| 29-04-13 SYS | 50943 | Customer Realized [Future | Futures P/L: GBY17MAY EUR | TR-PL-FUTURE | | 232,400.00 Cr | 4,670,041.77 Dr |
| 29-04-13 TRD | T00009105901001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 91059 | 180.00 Dr | 4,670,221.77 Dr |
| 29-04-13 TRD | T00009105901001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 91059 | 475.00 Dr | 4,670,696.77 Dr |
| 29-04-13 TRD | T00009112201001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 91122 | 60.00 Dr | 4,670,756.77 Dr |
| 29-04-13 TRD | T00009112201001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 91122 | 400.00 Dr | 4,671,156.77 Dr |
| 30-04-13 TRD | T00009293001001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 92930 | 810.00 Dr | 4,671,966.77 Dr |
| 30-04-13 TRD | T00009293001001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 92930 | 475.00 Dr | 4,672,441.77 Dr |
| 30-04-13 USR | 91627 | User Adjustment | CASH DIV - BELG BB - PD 26-04-2013 | DIV-EXP | | 8,635,200.00 Cr | 3,962,758.23 Cr |
| 01-05-13 USR | 93299 | User Adjustment | EPC JOURNAL | Unclassified | | 200,000.00 Cr | 4,162,758.23 Cr |
| 02-05-13 SYS | 88940 | Reversal of Trade | SEL 500,000 ABI BB @ 75.761 EUR 37,880,475 | PROCEED-EQUITY | 85365 | 37,880,475.00 Dr | 33,717,716.77 Dr |
| 02-05-13 SYS | 88941 | Reversal of Trade | SEL 500,000 ABI BB @ 75.761 EUR 37,880,475 | PROCEED-EQUITY | 85366 | 37,880,475.00 Dr | 71,598,191.77 Dr |
| 02-05-13 SYS | 88943 | Reversal of Trade | SEL 500,000 ABI BB @ 75.761 EUR 37,880,475 | PROCEED-EQUITY | 85367 | 37,880,475.00 Dr | 109,478,666.77 Dr |
| 02-05-13 SYS | 88952 | Reversal of Trade | SEL 1,200,000 AGS BB @ 27.3503 EUR 32,820,408 | PROCEED-EQUITY | 85376 | 32,820,408.00 Dr | 142,299,074.77 Dr |
| 02-05-13 SYS | 88953 | Reversal of Trade | SEL 1,200,000 AGS BB @ 27.3503 EUR 32,820,408 | PROCEED-EQUITY | 85377 | 32,820,408.00 Dr | 175,119,482.77 Dr |
| 02-05-13 SYS | 88954 | Reversal of Trade | SEL 1,200,000 AGS BB @ 27.3503 EUR 32,820,408 | PROCEED-EQUITY | 85378 | 32,820,408.00 Dr | 207,939,890.77 Dr |
| 02-05-13 SYS | 91306 | Reversal of Trade | SEL 1,200,000 AGS BB @ 73.15 EUR 87,780,000 | PROCEED-EQUITY | 90023 | 87,780,000.00 Dr | 295,719,890.77 Dr |
| 02-05-13 SYS | 98419 | Customer Realized [Future | Futures P/L: UEY17MAY EUR | TR-PL-FUTURE | | 2,714,280.00 Cr | 293,005,610.77 Dr |
| 02-05-13 SYS | 98419 | Customer Realized [Future | Futures P/L: TELF17MAY EUR | TR-PL-FUTURE | | 90,320.00 Dr | 293,095,930.77 Dr |
| 02-05-13 TRD | T00008555401002 | Trade | BUY 500,000 ABI BB @ 75.761 EUR 37,880,475 | PROCEED-EQUITY | 85544 | 37,880,475.00 Dr | 330,976,405.77 Dr |
| 02-05-13 TRD | T00008554501002 | Trade | BUY 500,000 ABI BB @ 75.761 EUR 37,880,475 | PROCEED-EQUITY | 85545 | 37,880,475.00 Dr | 368,856,880.77 Dr |
| 02-05-13 TRD | T00008554601002 | Trade | BUY 500,000 ABI BB @ 75.761 EUR 37,880,475 | PROCEED-EQUITY | 85546 | 37,880,475.00 Dr | 406,737,355.77 Dr |
| 02-05-13 TRD | T00008555501002 | Trade | BUY 1,200,000 AGS BB @ 27.3503 EUR 32,820,408 | PROCEED-EQUITY | 85555 | 32,820,408.00 Dr | 439,557,763.77 Dr |
| 02-05-13 TRD | T00008555601002 | Trade | BUY 1,200,000 AGS BB @ 27.3503 EUR 32,820,408 | PROCEED-EQUITY | 85556 | 32,820,408.00 Dr | 472,378,171.77 Dr |
| 02-05-13 TRD | T00008555701002 | Trade | BUY 1,200,000 AGS BB @ 27.3503 EUR 32,820,408 | PROCEED-EQUITY | 85557 | 32,820,408.00 Dr | 505,198,579.77 Dr |
| 02-05-13 TRD | T00009494701001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 94947 | 165.00 Dr | 505,198,744.77 Dr |
| 02-05-13 TRD | T00009494701001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 94947 | 475.00 Dr | 505,199,219.77 Dr |
| 02-05-13 TRD | T00009502501001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 95025 | 540.00 Dr | 505,199,759.77 Dr |
| 02-05-13 TRD | T00009502501001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 95025 | 475.00 Dr | 505,200,234.77 Dr |
| 02-05-13 TRD | T00009507301001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 95073 | 645.00 Dr | 505,200,879.77 Dr |
| 02-05-13 TRD | T00009507301001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 95073 | 475.00 Dr | 505,201,354.77 Dr |
| 02-05-13 TRD | T00009537901001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 95379 | 180.00 Dr | 505,201,534.77 Dr |
| 02-05-13 TRD | T00009537901001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 95379 | 300.00 Dr | 505,201,834.77 Dr |
| 02-05-13 TRD | T00009548801001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 95488 | 33.87 Dr | 505,201,868.64 Dr |
| 02-05-13 TRD | T00009548801001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 95488 | 169.35 Dr | 505,202,037.99 Dr |
| 02-05-13 TRC | T00008536501002 | Trade | SEL 500,000 ABI BB @ 75.761 EUR 37,880,475 | PROCEED-EQUITY | 85365 | 37,880,475.00 Cr | 467,321,562.99 Dr |
| 02-05-13 TRC | T00008536601002 | Trade | SEL 500,000 ABI BB @ 75.761 EUR 37,880,475 | PROCEED-EQUITY | 85366 | 37,880,475.00 Cr | 429,441,087.99 Dr |
| 02-05-13 TRC | T00008536701002 | Trade | SEL 500,000 ABI BB @ 75.761 EUR 37,880,475 | PROCEED-EQUITY | 85367 | 37,880,475.00 Cr | 391,560,612.99 Dr |
| 02-05-13 TRC | T00008537601002 | Trade | SEL 1,200,000 AGS BB @ 27.3503 EUR 32,820,408 | PROCEED-EQUITY | 85376 | 32,820,408.00 Cr | 358,740,204.99 Dr |
| 02-05-13 TRC | T00008537701002 | Trade | SEL 1,200,000 AGS BB @ 27.3503 EUR 32,820,408 | PROCEED-EQUITY | 85377 | 32,820,408.00 Cr | 325,919,796.99 Dr |
| 02-05-13 TRC | T00008537801002 | Trade | SEL 1,200,000 AGS BB @ 27.3503 EUR 32,820,408 | PROCEED-EQUITY | 85378 | 32,820,408.00 Cr | 293,099,388.99 Dr |
| 02-05-13 TRC | T00009002201002 | Trade | SEL 600,000 ABI BB @ 73.15 EUR 43,890,000 | PROCEED-EQUITY | 90022 | 43,890,000.00 Cr | 249,209,388.99 Dr |
| 02-05-13 TRC | T00009002301002 | Trade | SEL 1,200,000 AGS BB @ 73.15 EUR 87,780,000 | PROCEED-EQUITY | 90023 | 87,780,000.00 Cr | 161,429,388.99 Dr |
| 02-05-13 TRC | T00009002901002 | Trade | SEL 600,000 ABI BB @ 73.15 EUR 43,890,000 | PROCEED-EQUITY | 90029 | 43,890,000.00 Cr | 117,539,388.99 Dr |
| 02-05-13 TRC | T00009003001002 | Trade | SEL 300,000 ABI BB @ 73.15 EUR 21,945,000 | PROCEED-EQUITY | 90030 | 21,945,000.00 Cr | 95,594,388.99 Dr |
| 02-05-13 TRC | T00009003101002 | Trade | SEL 1,200,000 AGS BB @ 26.3 EUR 31,560,000 | PROCEED-EQUITY | 90031 | 31,560,000.00 Cr | 64,034,388.99 Dr |
| 02-05-13 TRC | T00009023201002 | Trade | SEL 1,200,000 AGS BB @ 26.3 EUR 31,560,000 | PROCEED-EQUITY | 90032 | 31,560,000.00 Cr | 32,474,388.99 Dr |
| 02-05-13 TRC | T00009259601002 | Trade | SEL 1,200,000 AGS BB @ 26.3 EUR 31,560,000 | PROCEED-EQUITY | 92596 | 31,560,000.00 Cr | 914,388.99 Dr |
| 02-05-13 USR | 94453 | User Adjustment | ABI BB FLASH | Unclassified | | 76,500.00 Dr | 990,888.99 Dr |
| 03-05-13 SYS | 95294 | Reversal of Trade | BUY 400,000 GBLB BB @ 61.0008 EUR 24,400,304 | PROCEED-EQUITY | 89985 | 24,400,304.00 Cr | 23,409,415.01 Cr |
| 03-05-13 SYS | 95295 | Reversal of Trade | BUY 400,000 GBLB BB @ 61.0008 EUR 24,400,304 | PROCEED-EQUITY | 89984 | 24,400,304.00 Cr | 47,809,719.01 Cr |
| 03-05-13 SYS | 98907 | Customer Realized [Future | Futures P/L: UMY17MAY EUR | TR-PL-FUTURE | | 963,960.00 Dr | 47,245,759.01 Cr |
| 03-05-13 TRD | T00008998401002 | Trade | BUY 400,000 GBLB BB @ 61.0008 EUR 24,400,304 | PROCEED-EQUITY | 89984 | 24,400,304.00 Dr | 22,845,455.01 Cr |
| 03-05-13 TRD | T00008998501002 | Trade | BUY 400,000 GBLB BB @ 61.0008 EUR 24,400,304 | PROCEED-EQUITY | 89985 | 24,400,304.00 Dr | 1,554,828.99 Dr |
| 03-05-13 TRD | T00009602001002 | Trade | BUY 400,000 GBLB BB @ 61.1008 EUR 24,440,304 | PROCEED-EQUITY | 96020 | 24,440,304.00 Dr | 25,995,132.99 Dr |

Acorn_Production1

# Account Transactions1 (General Ledger)

## ED&F Man Capital Markets Ltd (E1)
### 27-09-2012 through 31-12-2014

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 03-05-13 | TRD T00009602201002 | Trade | BUY 400,000 GBLB BB @ 61.1008 EUR 24,440,304 | PROCEED-EQUITY | 96022 | 24,440,304.00 Dr | 50,435,436.99 Dr |
| 03-05-13 | TRD T00009611601001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 96116 | 180.00 Dr | 50,435,616.99 Dr |
| 03-05-13 | TRD T00009611601001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 96116 | 475.00 Dr | 50,436,091.99 Dr |
| 03-05-13 | TRD T00009611701001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 96117 | 180.00 Dr | 50,436,271.99 Dr |
| 03-05-13 | TRD T00009611701001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 96117 | 475.00 Dr | 50,436,746.99 Dr |
| 03-05-13 | TRD T00009611801001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 96118 | 180.00 Dr | 50,436,926.99 Dr |
| 03-05-13 | TRD T00009611801001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 96118 | 475.00 Dr | 50,437,401.99 Dr |
| 03-05-13 | TRD T00009105501002 | Trade | SEL 400,000 GBLB BB @ 58.51 EUR 23,404,000 | PROCEED-EQUITY | 91055 | 23,404,000.00 Cr | 27,033,401.99 Dr |
| 03-05-13 | TRD T00009105601002 | Trade | SEL 400,000 GBLB BB @ 58.51 EUR 23,404,000 | PROCEED-EQUITY | 91056 | 23,404,000.00 Cr | 3,629,401.99 Dr |
| 03-05-13 | TRD T00009735101001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 97351 | 0.00 Cr | 3,629,401.99 Dr |
| 03-05-13 | TRD T00009735101001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 97351 | 0.00 Cr | 3,629,401.99 Dr |
| 03-05-13 | TRD T00009736801001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 97368 | 0.00 Cr | 3,629,401.99 Dr |
| 03-05-13 | TRD T00009736801001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 97368 | 0.00 Cr | 3,629,401.99 Dr |
| 03-05-13 | USR 95373 | User Adjustment | CASH DIV - GBLB BB - PD 03-05-2013 | DIV-INC | | 2,120,000.00 Cr | 1,509,401.99 Dr |
| 03-05-13 | USR 95407 | User Adjustment | GBLB BB FLASH | Unclassified | | 63,600.00 Dr | 1,573,001.99 Dr |
| 03-05-13 | USR 95449 | User Adjustment | Drawdown 132 - ABI BB | Unclassified | | 880.59 Dr | 1,573,882.58 Dr |
| 03-05-13 | USR 95470 | User Adjustment | Drawdown 136 - GBLB BB | Unclassified | | 1,472.91 Dr | 1,575,355.49 Dr |
| 06-05-13 | SYS 99469 | Customer Realized (Future | Futures P/L: TELF17MAY EUR | TR-PL-FUTURE | | 149,052.60 Cr | 1,426,302.89 Dr |
| 06-05-13 | USR 96493 | User Adjustment | ACS BB FLASH | Unclassified | | 129,600.00 Dr | 1,555,902.89 Dr |
| 07-05-13 | SYS 100026 | Customer Realized (Future | Futures P/L: TELF17MAY123.1672 EUR | TR-PL-FUTURE | | 1,079,845.38 Dr | 2,635,748.27 Dr |
| 07-05-13 | TRD T00009292201002 | Trade | BUY 1,100,000 UCB BB @ 45.8506 EUR 50,435,627 | PROCEED-EQUITY | 92922 | 50,435,627.20 Dr | 53,071,375.27 Dr |
| 07-05-13 | TRD T00009292301002 | Trade | BUY 1,100,000 UCB BB @ 45.8506 EUR 50,435,627 | PROCEED-EQUITY | 92923 | 50,435,627.20 Dr | 103,507,002.27 Dr |
| 07-05-13 | TRD T00009292401002 | Trade | BUY 500,000 UCB BB @ 45.8506 EUR 22,925,285 | PROCEED-EQUITY | 92924 | 22,925,285.00 Dr | 126,432,287.27 Dr |
| 07-05-13 | TRD T00009809101001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 98091 | 146.13 Dr | 126,432,433.40 Dr |
| 07-05-13 | TRD T00009809101001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 98091 | 300.00 Dr | 126,432,733.40 Dr |
| 07-05-13 | TRD T00009496801002 | Trade | SEL 1,100,000 UCB BB @ 44 EUR 48,400,000 | PROCEED-EQUITY | 94968 | 48,400,000.00 Cr | 78,032,733.40 Dr |
| 07-05-13 | TRD T00009496901002 | Trade | SEL 1,100,000 UCB BB @ 44 EUR 48,400,000 | PROCEED-EQUITY | 94969 | 48,400,000.00 Cr | 29,632,733.40 Dr |
| 07-05-13 | TRD T00009497001002 | Trade | SEL 500,000 UCB BB @ 44 EUR 22,000,000 | PROCEED-EQUITY | 94970 | 22,000,000.00 Cr | 7,632,733.40 Dr |
| 07-05-13 | USR 97378 | User Adjustment | CASH DIV - ABI BB - PD 02-05-2013 | DIV-INC | | 2,550,000.00 Cr | 5,082,733.40 Dr |
| 07-05-13 | USR 98193 | User Adjustment | UCB SA | Unclassified | | 82,620.00 Dr | 5,165,353.40 Dr |
| 07-05-13 | USR 98221 | User Adjustment | DRAWDOWN 139 - ACS BB | Unclassified | | 810.24 Dr | 5,166,163.64 Dr |
| 08-05-13 | SYS 100684 | Reversal of Trade | BUY 400,000 GBLB BB @ 61.1008 EUR 24,440,304 | PROCEED-EQUITY | 96020 | 24,440,304.00 Cr | 19,274,140.36 Dr |
| 08-05-13 | SYS 100685 | Reversal of Trade | BUY 400,000 GBLB BB @ 61.1008 EUR 24,440,304 | PROCEED-EQUITY | 96022 | 24,440,304.00 Cr | 43,714,444.36 Dr |
| 08-05-13 | SYS 98311 | Reversal of Trade | BUY 600,000 TNET BB @ 41.2005 EUR 24,720,312 | PROCEED-EQUITY | 95650 | 24,720,312.00 Cr | 68,434,756.36 Dr |
| 08-05-13 | TRD T00009496501002 | Trade | BUY 600,000 UMI BB @ 35.0004 EUR 21,000,264 | PROCEED-EQUITY | 94965 | 21,000,264.00 Dr | 47,434,492.36 Dr |
| 08-05-13 | TRD T00009496601002 | Trade | BUY 600,000 UMI BB @ 35.0004 EUR 21,000,264 | PROCEED-EQUITY | 94956 | 21,000,264.00 Dr | 26,434,228.36 Dr |
| 08-05-13 | TRD T00009496701002 | Trade | BUY 600,000 UMI BB @ 35.0004 EUR 21,000,264 | PROCEED-EQUITY | 94967 | 21,000,264.00 Dr | 5,433,964.36 Dr |
| 08-05-13 | TRD T00009565001002 | Trade | BUY 600,000 TNET BB @ 41.2005 EUR 24,720,312 | PROCEED-EQUITY | 95650 | 24,720,312.00 Dr | 19,286,347.64 Dr |
| 08-05-13 | TRD T00009896801002 | Trade | BUY 600,000 TNET BB @ 41.2005 EUR 24,720,312 | PROCEED-EQUITY | 98988 | 24,720,312.00 Dr | 44,006,659.64 Dr |
| 08-05-13 | TRD T00010019101002 | Trade | BUY 400,000 GBLB BB @ 61.0008 EUR 24,400,304 | PROCEED-EQUITY | 100191 | 24,400,304.00 Dr | 68,406,963.64 Dr |
| 08-05-13 | TRD T00010019301002 | Trade | BUY 400,000 GBLB BB @ 61.0008 EUR 24,400,304 | PROCEED-EQUITY | 100193 | 24,400,304.00 Dr | 92,807,267.64 Dr |
| 08-05-13 | TRC T00009612101002 | Trade | SEL 600,000 UMI BB @ 34.9 EUR 20,940,000 | PROCEED-EQUITY | 96121 | 20,940,000.00 Cr | 71,867,267.64 Dr |
| 08-05-13 | TRC T00009612201002 | Trade | SEL 600,000 UMI BB @ 34.9 EUR 20,940,000 | PROCEED-EQUITY | 96122 | 20,940,000.00 Cr | 50,927,267.64 Dr |
| 08-05-13 | TRC T00009612301002 | Trade | SEL 600,000 UMI BB @ 34.9 EUR 20,940,000 | PROCEED-EQUITY | 96123 | 20,940,000.00 Cr | 29,987,267.64 Dr |
| 08-05-13 | USR 103660 | User Adjustment | UMI BB FLASH | Unclassified | | 27,000.00 Dr | 30,014,267.64 Dr |
| 08-05-13 | USR 103864 | User Adjustment | TNET BB FLASH | Unclassified | | 142,200.00 Dr | 30,156,467.64 Dr |
| 09-05-13 | TRD T00010135301001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 101353 | 90.00 Dr | 30,156,557.64 Dr |
| 09-05-13 | TRD T00010135301001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 101353 | 475.00 Dr | 30,157,032.64 Dr |
| 09-05-13 | USR 102665 | User Adjustment | CASH DIV - UCB BB - PD 07-05-2013 | DIV-INC | | 2,754,000.00 Cr | 27,403,032.64 Dr |
| 09-05-13 | USR 102670 | User Adjustment | CASH DIV - TNET BB - PD 08-05-2013 | DIV-INC | | 4,740,000.00 Cr | 22,663,032.64 Dr |
| 09-05-13 | USR 102761 | User Adjustment | REVERSAL ABI BB FLASH | Unclassified | | 76,500.00 Cr | 22,586,532.64 Dr |
| 10-05-13 | SYS 104684 | Customer Realized (Future | Futures P/L: VWY17MAY EUR | TR-PL-FUTURE | | 76,320.00 Cr | 22,510,212.64 Dr |
| 10-05-13 | TRD T00010173801001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 101738 | 1,380.00 Dr | 22,511,592.64 Dr |
| 10-05-13 | TRD T00010173801001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 101738 | 300.00 Dr | 22,511,892.64 Dr |
| 10-05-13 | TRD T00010185501001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 101855 | 45.00 Dr | 22,511,937.64 Dr |
| 10-05-13 | TRD T00010185501001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 101855 | 300.00 Dr | 22,512,237.64 Dr |
| 10-05-13 | TRD T00010185601001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 101856 | 300.00 Dr | 22,512,537.64 Dr |
| 10-05-13 | TRD T00010185601001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 101856 | 45.00 Dr | 22,512,582.64 Dr |
| 10-05-13 | TRC T00009808201002 | Trade | SEL 600,000 TNET BB @ 35.9 EUR 21,540,000 | PROCEED-EQUITY | 98082 | 21,540,000.00 Cr | 972,582.64 Dr |
| 10-05-13 | USR 103669 | User Adjustment | CASH DIV - UMI BB - PD 08-05-2013. | DIV-INC | | 900,000.00 Cr | 72,582.64 Dr |

Acorn_Production1

# Account Transactions1 (General Ledger)
## ED&F Man Capital Markets Ltd (E1)
### 27-09-2012 through 31-12-2014

| Date | Type | Transaction No. | Trans | Description | Category | Acct | Amount | Balance |
|---|---|---|---|---|---|---|---:|---:|
| 13-05-13 | SYS | 105247 | Customer Realized [Future | Futures P/L: KDBG21JUN EUR | TR-PL-FUTURE | | 5,279,420.00 Cr | 5,206,837.36 Cr |
| 13-05-13 | TRD | T00010268501001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 102685 | 1,380.00 Dr | 5,205,457.36 Cr |
| 13-05-13 | TRD | T00010268501001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 102685 | 300.00 Dr | 5,205,157.36 Cr |
| 13-05-13 | USR | 104842 | User Adjustment | REPORTING ABI BB FLASH | Unclassified | | 76,500.00 Dr | 5,128,657.36 Cr |
| 13-05-13 | USR | 104845 | User Adjustment | DRAWDOWN 153 - UCB BB | Unclassified | | 1,587.19 Dr | 5,127,070.17 Cr |
| 13-05-13 | USR | 104870 | User Adjustment | DRAWDOWN 186 - UMI BB | Unclassified | | 773.41 Dr | 5,126,296.76 Cr |
| 14-05-13 | TRD | T00010438501001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 104385 | 24.60 Dr | 5,126,272.16 Cr |
| 14-05-13 | TRD | T00010438501001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 104385 | 123.00 Dr | 5,126,149.16 Cr |
| 14-05-13 | USR | 107565 | User Adjustment | CASH DIV - ACS BB - PD 06-05-2013 | DIV-INC | | 4,320,000.00 Cr | 5,446,149.16 Cr |
| 14-05-13 | USR | 107620 | User Adjustment | DRAWDOWN 192 - TNET BB | Unclassified | | 7,460.34 Dr | 5,438,688.82 Cr |
| 15-05-13 | SYS | 112729 | Customer Realized [Future | Futures P/L: COFF21JUN EUR - Long Term | TR-PL-FUTURE | | 77,740.92 Dr | 9,360,947.90 Cr |
| 15-05-13 | SYS | 112729 | Customer Realized [Future | Futures P/L: COFF21JUN EUR - Short Term | TR-PL-FUTURE | | 51,827.28 Dr | 9,309,120.62 Cr |
| 15-05-13 | TRD | T00010134401002 | Trade | BUY 150,000 BSKB BB @ 22.8603 EUR 3,429,043.5 | PROCEED-EQUITY | 101344 | 3,429,043.50 Dr | 5,880,077.12 Cr |
| 15-05-13 | TRD | T00010134501002 | Trade | BUY 150,000 BSKB BB @ 22.8603 EUR 3,429,043.5 | PROCEED-EQUITY | 101345 | 3,429,043.50 Dr | 2,451,033.62 Cr |
| 15-05-13 | TRD | T00010545301001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 105453 | 24.60 Dr | 2,451,009.02 Cr |
| 15-05-13 | TRD | T00010545301001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 105453 | 123.00 Dr | 2,450,886.02 Cr |
| 15-05-13 | TRD | T00010564601001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 105646 | 330.00 Dr | 2,450,556.02 Cr |
| 15-05-13 | TRD | T00010564601001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 105646 | 100.00 Dr | 2,450,256.02 Cr |
| 15-05-13 | TRC | T00010185101002 | Trade | SEL 150,000 BSKB BB @ 21.9 EUR 3,285,000 | PROCEED-EQUITY | 101851 | 3,285,000.00 Cr | 5,735,256.02 Cr |
| 15-05-13 | TRC | T00010185201002 | Trade | SEL 150,000 BSKB BB @ 21.9 EUR 3,285,000 | PROCEED-EQUITY | 101852 | 3,285,000.00 Cr | 9,020,256.02 Cr |
| 15-05-13 | USR | 111513 | User Adjustment | BSKK BB FLASH | Unclassified | | 7,650.00 Dr | 9,012,606.02 Cr |
| 15-05-13 | USR | 112059 | User Adjustment | CASH DIV - BEKB BB - PD 15-05-2013 | DIV-INC | | 255,000.00 Cr | 9,267,606.02 Cr |
| 16-05-13 | SYS | 113180 | Reversal of Trade | BUY 1,000,000 KBC BB @ 31.6008 EUR 31,600,830 | PROCEED-EQUITY | 101876 | 31,600,830.00 Cr | 40,868,436.02 Cr |
| 16-05-13 | SYS | 113734 | Customer Realized [Future | Futures P/L: SOLF21JUN EUR | TR-PL-FUTURE | | 396,000.00 Cr | 41,264,436.02 Cr |
| 16-05-13 | TRD | T00010187601002 | Trade | BUY 1,000,000 KBC BB @ 31.6008 EUR 31,600,830 | PROCEED-EQUITY | 101876 | 31,600,830.00 Dr | 9,663,606.02 Cr |
| 16-05-13 | TRD | T00010187701002 | Trade | BUY 1,000,000 KBC BB @ 31.6008 EUR 31,600,830 | PROCEED-EQUITY | 101877 | 31,600,830.00 Dr | 21,937,223.98 Dr |
| 16-05-13 | TRD | T00010187801002 | Trade | BUY 1,000,000 KBC BB @ 31.6008 EUR 31,600,830 | PROCEED-EQUITY | 101878 | 31,600,830.00 Dr | 53,538,053.98 Dr |
| 16-05-13 | TRD | T00010187901002 | Trade | BUY 1,000,000 KBC BB @ 31.6008 EUR 31,600,830 | PROCEED-EQUITY | 101879 | 31,600,830.00 Dr | 85,138,883.98 Dr |
| 16-05-13 | TRD | T00010188001002 | Trade | BUY 600,000 KBC BB @ 31.6008 EUR 18,960,498 | PROCEED-EQUITY | 101880 | 18,960,498.00 Dr | 104,099,381.98 Dr |
| 16-05-13 | TRD | T00010596401002 | Trade | BUY 1,000,000 KBC BB @ 31.6008 EUR 31,600,830 | PROCEED-EQUITY | 105964 | 31,600,830.00 Dr | 135,700,211.98 Dr |
| 16-05-13 | TRD | T00010661601001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 106616 | 199.50 Dr | 135,700,411.48 Dr |
| 16-05-13 | TRD | T00010661601001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 106616 | 300.00 Dr | 135,700,711.48 Dr |
| 16-05-13 | TRD | T00010661701001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 106617 | 130.50 Dr | 135,700,841.98 Dr |
| 16-05-13 | TRD | T00010661701001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 106617 | 300.00 Dr | 135,701,141.98 Dr |
| 16-05-13 | TRC | T00010265101002 | Trade | SEL 1,000,000 KBC BB @ 29.65 EUR 29,650,000 | PROCEED-EQUITY | 102651 | 29,650,000.00 Cr | 106,051,141.98 Dr |
| 16-05-13 | TRC | T00010274801002 | Trade | SEL 3,600,000 KBC BB @ 29.65 EUR 106,740,000 | PROCEED-EQUITY | 102748 | 106,740,000.00 Cr | 688,858.02 Cr |
| 16-05-13 | USR | 113193 | User Adjustment | KBC BB FLASH | Unclassified | | 138,000.00 Dr | 550,858.02 Cr |
| 16-05-13 | USR | 113480 | User Adjustment | CASH DIV - KBC BB - PD 16-05-2013 | DIV-INC | | 4,600,000.00 Cr | 5,150,858.02 Cr |
| 16-05-13 | USR | 113552 | User Adjustment | DRAWDOWN 203- KBC BB | Unclassified | | 2,953.87 Dr | 5,147,904.15 Cr |
| 17-05-13 | USR | 114302 | User Adjustment | NOVUS FUTURES BROKERAGE APRIL | Unclassified | | 3,690.76 Dr | 5,144,213.39 Cr |
| 20-05-13 | SYS | 114271 | Reversal of Trade | BUY 41,000 COFB BB @ 92.4 EUR 3,788,400 | PROCEED-EQUITY | 103777 | 3,788,400.00 Cr | 8,932,613.39 Cr |
| 20-05-13 | SYS | 114273 | Reversal of Trade | BUY 41,000 COFB BB @ 92.4 EUR 3,788,400 | PROCEED-EQUITY | 103776 | 3,788,400.00 Cr | 12,721,013.39 Cr |
| 20-05-13 | SYS | 115052 | Reversal of Trade | SEL 41,000 COFB BB @ 88.65 EUR 3,634,650 | PROCEED-EQUITY | 105449 | 3,634,650.00 Dr | 9,086,363.39 Cr |
| 20-05-13 | SYS | 115069 | Reversal of Trade | SEL 41,000 COFB BB @ 88.65 EUR 3,634,650 | PROCEED-EQUITY | 105450 | 3,634,650.00 Dr | 5,451,713.39 Cr |
| 20-05-13 | TRD | T00010377601002 | Trade | BUY 41,000 COFB BB @ 92.4 EUR 3,788,400 | PROCEED-EQUITY | 103776 | 3,788,400.00 Dr | 1,663,313.39 Cr |
| 20-05-13 | TRD | T00010377701002 | Trade | BUY 41,000 COFB BB @ 92.4 EUR 3,788,400 | PROCEED-EQUITY | 103777 | 3,788,400.00 Dr | 2,125,086.61 Dr |
| 20-05-13 | TRD | T00010722101002 | Trade | BUY 41,000 COFB BB @ 92.4021 EUR 3,788,485.28 | PROCEED-EQUITY | 107221 | 3,788,485.28 Dr | 5,913,571.89 Dr |
| 20-05-13 | TRD | T00010722501002 | Trade | BUY 41,000 COFB BB @ 92.4021 EUR 3,788,485.28 | PROCEED-EQUITY | 107225 | 3,788,485.28 Dr | 9,702,057.17 Dr |
| 20-05-13 | TRD | T00010825401001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 108254 | 270.00 Dr | 9,702,327.17 Dr |
| 20-05-13 | TRD | T00010825401001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 108254 | 300.00 Dr | 9,702,627.17 Dr |
| 20-05-13 | TRC | T00010564901002 | Trade | SEL 41,000 COFB BB @ 88.65 EUR 3,634,650 | PROCEED-EQUITY | 105449 | 3,634,650.00 Cr | 6,067,977.17 Dr |
| 20-05-13 | TRC | T00010545001002 | Trade | SEL 41,000 COFB BB @ 88.65 EUR 3,634,650 | PROCEED-EQUITY | 105450 | 3,634,650.00 Cr | 2,433,327.17 Dr |
| 20-05-13 | TRC | T00011025901002 | Trade | SEL 41,000 BE0003593044 @ 88.65 EUR 3,634,650 | PROCEED-EQUITY | 110259 | 3,634,650.00 Cr | 1,201,322.83 Dr |
| 20-05-13 | TRC | T00011030301002 | Trade | SEL 41,000 BE0003593044 @ 88.65 EUR 3,634,650 | PROCEED-EQUITY | 110303 | 3,634,650.00 Cr | 4,835,972.83 Cr |
| 21-05-13 | SYS | 113206 | Reversal of Trade | BUY 435,000 SOLB BB @ 115.0014 EUR 50,025,626 | PROCEED-EQUITY | 105647 | 50,025,626.40 Cr | 54,861,599.23 Cr |
| 21-05-13 | SYS | 113207 | Reversal of Trade | BUY 435,000 SOLB BB @ 115.0014 EUR 50,025,626 | PROCEED-EQUITY | 105648 | 50,025,626.40 Cr | 104,887,225.63 Cr |
| 21-05-13 | SYS | 113208 | Reversal of Trade | BUY 230,000 SOLB BB @ 115.0014 EUR 26,450,331 | PROCEED-EQUITY | 105649 | 26,450,331.20 Cr | 131,337,556.83 Cr |
| 21-05-13 | SYS | 116425 | Customer Realized [Future | Futures P/L: MOSI21JUN EUR | TR-PL-FUTURE | | 50,400.00 Dr | 131,287,156.83 Cr |
| 21-05-13 | TRD | T00010564701002 | Trade | BUY 435,000 SOLB BB @ 115.0014 EUR 50,025,626 | PROCEED-EQUITY | 105647 | 50,025,626.40 Dr | 81,261,530.43 Cr |
| 21-05-13 | TRD | T00010564801002 | Trade | BUY 435,000 SOLB BB @ 115.0014 EUR 50,025,626 | PROCEED-EQUITY | 105648 | 50,025,626.40 Dr | 31,235,904.03 Cr |
| 21-05-13 | TRD | T00010564901002 | Trade | BUY 230,000 SOLB BB @ 115.0014 EUR 26,450,331 | PROCEED-EQUITY | 105649 | 26,450,331.20 Dr | 4,785,572.83 Cr |
| 21-05-13 | TRD | T00010601101002 | Trade | BUY 435,000 SOLB BB @ 115.0014 EUR 50,025,626 | PROCEED-EQUITY | 106011 | 50,025,626.40 Dr | 45,240,053.57 Dr |

Acorn_Production1

# Account Transactions1 (General Ledger)
### ED&F Man Capital Markets Ltd (E1)
27-09-2012 through 31-12-2014

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 21-05-13 | TRD T00010601201002 | Trade | BUY 435,000 SOLB BB @ 115.0014 EUR 50,025,626 | PROCEED-EQUITY | 106012 | 50,025,626.40 Dr | 95,265,679.97 Dr |
| 21-05-13 | TRD T00010601301002 | Trade | BUY 230,000 SOLB BB @ 115.0014 EUR 26,450,331 | PROCEED-EQUITY | 106013 | 26,450,331.20 Dr | 121,716,011.17 Dr |
| 21-05-13 | TRD T00011267401001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 112674 | 270.00 Dr | 121,716,281.17 Dr |
| 21-05-13 | TRD T00011267601001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 112674 | 300.00 Dr | 121,716,581.17 Dr |
| 21-05-13 | TRC T00010662201002 | Trade | SEL 435,000 SOLB BB @ 113 EUR 49,155,000 | PROCEED-EQUITY | 106622 | 49,155,000.00 Cr | 72,561,581.17 Dr |
| 21-05-13 | TRC T00010667001002 | Trade | SEL 217,500 SOLB BB @ 113 EUR 24,577,500 | PROCEED-EQUITY | 106670 | 24,577,500.00 Cr | 47,984,081.17 Dr |
| 21-05-13 | TRC T00010667101002 | Trade | SEL 217,500 SOLB BB @ 113 EUR 24,577,500 | PROCEED-EQUITY | 106671 | 24,577,500.00 Cr | 23,406,581.17 Dr |
| 21-05-13 | TRC T00010667201002 | Trade | SEL 230,000 SOLB BB @ 113 EUR 25,990,000 | PROCEED-EQUITY | 106672 | 25,990,000.00 Cr | 2,583,418.83 Dr |
| 21-05-13 | USR 116130 | User Adjustment | SOLB BB FLASH | Unclassified | | 66,900.00 Dr | 2,517,418.83 Dr |
| 21-05-13 | USR 116134 | User Adjustment | LONDON CAPITAL GROUP FUTURES BROKERAGE | Unclassified | | 1,000.00 Dr | 2,516,418.83 Dr |
| 21-05-13 | USR 116230 | User Adjustment | ACS AND STERLING CASH RECEIPTS | Unclassified | | 1,187,996.34 Cr | 3,704,415.17 Cr |
| 22-05-13 | USR 117016 | User Adjustment | CASH DIV - SOLV BB - PD 21-05-2013 | DIV-EXP | | 2,200,000.00 Cr | 5,904,415.17 Cr |
| 22-05-13 | USR 117059 | User Adjustment | EPC PAYMENT 22 MAY | Unclassified | | 779,659.00 Dr | 5,124,756.17 Cr |
| 23-05-13 | USR 117850 | User Adjustment | ZFP JOURNALS | Unclassified | | 2,646,814.00 Dr | 2,477,942.17 Cr |
| 23-05-13 | USR 117856 | User Adjustment | DRAWDOWN 220 - SOL BB | Unclassified | | 1,198.04 Dr | 2,476,744.13 Cr |
| 23-05-13 | USR 117874 | User Adjustment | DRAWDOWN 231 - COPB BB | Unclassified | | 1,200.38 Dr | 2,475,543.75 Cr |
| 24-05-13 | TRD T00010817501002 | Trade | BUY 300,000 MOBB BB @ 18.6202 EUR 5,586,069 | PROCEED-EQUITY | 108175 | 5,586,069.00 Dr | 3,110,525.25 Dr |
| 24-05-13 | TRD T00010817601002 | Trade | BUY 300,000 MOBB BB @ 18.6202 EUR 5,586,069 | PROCEED-EQUITY | 108176 | 5,586,069.00 Dr | 8,696,594.25 Dr |
| 24-05-13 | TRD T00010817701002 | Trade | BUY 300,000 MOBB BB @ 18.6202 EUR 5,586,069 | PROCEED-EQUITY | 108177 | 5,586,069.00 Dr | 14,282,663.25 Dr |
| 24-05-13 | TRC T00011264001002 | Trade | SEL 360,000 MOBB BB @ 17.2 EUR 6,192,000 | PROCEED-EQUITY | 112640 | 6,192,000.00 Cr | 8,090,663.25 Dr |
| 24-05-13 | TRC T00011264101002 | Trade | SEL 360,000 MOBB BB @ 17.2 EUR 6,192,000 | PROCEED-EQUITY | 112641 | 6,192,000.00 Cr | 1,898,663.25 Dr |
| 24-05-13 | TRC T00011264201002 | Trade | SEL 180,000 MOBB BB @ 17.2 EUR 3,096,000 | PROCEED-EQUITY | 112642 | 3,096,000.00 Cr | 1,197,336.75 Dr |
| 24-05-13 | USR 118607 | User Adjustment | EPC PAYMENT 16 MAY CORRECTION | Unclassified | | 2,646,814.00 Cr | 3,844,150.75 Cr |
| 24-05-13 | USR 118607 | User Adjustment | EPC PAYMENT 16 MAY CORRECTION | Unclassified | | 2,682,560.00 Dr | 1,161,590.75 Cr |
| 27-05-13 | TRD T00011407601001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 114076 | 450.00 Dr | 1,161,140.75 Cr |
| 27-05-13 | TRD T00011407601001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 114076 | 300.00 Dr | 1,160,840.75 Cr |
| 27-05-13 | USR 119083 | User Adjustment | CASH DIV - MOBB BB - PD 24-05-2013 | Unclassified | | 1,620,000.00 Cr | 2,780,840.75 Cr |
| 28-05-13 | SYS 120430 | | Customer Realized (Future Futures P/L: DHZF21JUN EUR | TR-PL-FUTURE | | 1,443,150.00 Dr | 1,337,690.75 Cr |
| 28-05-13 | TRD T00011505401001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 115054 | 30.00 Dr | 1,337,660.75 Cr |
| 28-05-13 | TRD T00011505401001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 115054 | 150.00 Dr | 1,337,510.75 Cr |
| 28-05-13 | TRD T00011505701001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 115057 | 450.00 Dr | 1,337,060.75 Cr |
| 28-05-13 | TRD T00011505701001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 115057 | 300.00 Dr | 1,336,760.75 Cr |
| 28-05-13 | USR 120252 | User Adjustment | Drawdown 238 - MOBB BB | Unclassified | | 387.98 Dr | 1,336,372.77 Cr |
| 28-05-13 | USR 120267 | User Adjustment | MOBB BB FLASH. | Unclassified | | 48,600.00 Dr | 1,287,772.77 Cr |
| 29-05-13 | SYS 121238 | | Customer Realized (Future Futures P/L: ACKF21JUN EUR | TR-PL-FUTURE | | 43,060.00 Dr | 1,330,832.77 Cr |
| 29-05-13 | TRD T00011578101001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 115781 | 7.50 Dr | 1,330,825.27 Cr |
| 29-05-13 | TRD T00011578101001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 115781 | 37.50 Dr | 1,330,787.77 Cr |
| 29-05-13 | TRD T00011639501001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 116395 | 22.50 Dr | 1,330,765.27 Cr |
| 29-05-13 | TRD T00011639501001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 116395 | 112.50 Dr | 1,330,652.77 Cr |
| 30-05-13 | TRD T00012056801001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 120568 | 112.50 Dr | 1,330,540.27 Cr |
| 30-05-13 | TRD T00012056801001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 120568 | 475.00 Dr | 1,330,065.27 Cr |
| 31-05-13 | SYS 123711 | | Customer Realized (Future Futures P/L: EL121JUN EUR | TR-PL-FUTURE | | 107,062.50 Dr | 1,223,002.77 Dr |
| 31-05-13 | TRD T00011406401002 | Trade | BUY 500,000 DELB BB @ 50.3007 EUR 25,150,330 | PROCEED-EQUITY | 114064 | 25,150,330.00 Dr | 23,927,327.23 Dr |
| 31-05-13 | TRD T00011406501002 | Trade | BUY 500,000 DELB BB @ 50.3007 EUR 25,150,330 | PROCEED-EQUITY | 114065 | 25,150,330.00 Dr | 49,077,657.23 Dr |
| 31-05-13 | TRD T00011406601002 | Trade | BUY 500,000 DELB BB @ 50.3007 EUR 25,150,330 | PROCEED-EQUITY | 114066 | 25,150,330.00 Dr | 74,227,987.23 Dr |
| 31-05-13 | TRD T00012093701001 | Trade | Futures - Clearing Fees Recharged to clients | CASH | 120937 | 112.50 Dr | 74,228,099.73 Dr |
| 31-05-13 | TRD T00012093701001 | Trade | Futures - Exchange Fees Recharged to clients | CASH | 120937 | 475.00 Dr | 74,228,574.73 Dr |
| 31-05-13 | TRC T00011501201002 | Trade | SEL 500,000 DELB BB @ 50.1 EUR 25,050,000 | PROCEED-EQUITY | 115012 | 25,050,000.00 Cr | 49,178,574.73 Dr |
| 31-05-13 | TRC T00011501301002 | Trade | SEL 500,000 DELB BB @ 50.1 EUR 25,050,000 | PROCEED-EQUITY | 115013 | 25,050,000.00 Cr | 24,128,574.73 Dr |
| 31-05-13 | TRC T00011501401002 | Trade | SEL 500,000 DELB BB @ 50.1 EUR 25,050,000 | PROCEED-EQUITY | 115014 | 25,050,000.00 Cr | 921,425.27 Dr |
| 03-06-13 | TRD T00011503201002 | Trade | BUY 25,000 ACKB BB @ 69.4009 EUR 1,735,021.75 | PROCEED-EQUITY | 115032 | 1,735,021.75 Dr | 813,596.48 Dr |
| 03-06-13 | TRD T00011503301002 | Trade | BUY 25,000 ACKB BB @ 69.4009 EUR 1,735,021.75 | PROCEED-EQUITY | 115033 | 1,735,021.75 Dr | 2,548,618.23 Dr |
| 03-06-13 | TRD T00011503401002 | Trade | BUY 25,000 ACKB BB @ 69.4009 EUR 1,735,021.75 | PROCEED-EQUITY | 115034 | 1,735,021.75 Dr | 4,283,639.98 Dr |
| 03-06-13 | TRD T00011503501002 | Trade | BUY 25,000 ACKB BB @ 69.4009 EUR 1,735,021.75 | PROCEED-EQUITY | 115035 | 1,735,021.75 Dr | 6,018,661.73 Dr |
| 03-06-13 | TRC T00011575401002 | Trade | SEL 25,000 ACKB BB @ 67.6 EUR 1,690,000 | PROCEED-EQUITY | 115754 | 1,690,000.00 Cr | 4,328,661.73 Dr |
| 03-06-13 | TRC T00011575501002 | Trade | SEL 75,000 ACKB BB @ 67.6 EUR 5,070,000 | PROCEED-EQUITY | 115755 | 5,070,000.00 Cr | 741,338.27 Dr |
| 03-06-13 | USR 124425 | User Adjustment | DELB BB FLASH | Unclassified | | 63,000.00 Dr | 678,338.27 Dr |

Copyright Shadow Financial Systems, Inc. 1997-2018. All Rights Reserved. Page 11 of 20 Produced on 06/06/2018 10:13:15

# Account Transactions1 (General Ledger)

## ED&F Man Capital Markets Ltd (E1)
### 27-09-2012 through 31-12-2014

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 03-06-13 USR 124450 | | User Adjustment | ACKB BB FLASH | Unclassified | | 5,010.00 Dr | 673,328.27 Cr |
| 03-06-13 USR 124742 | | User Adjustment | CASH DIV - DELB BB - PD 31-05-2013 | Unclassified | | 2,100,000.00 Cr | 2,773,328.27 Cr |
| 03-06-13 USR 124783 | | User Adjustment | DRAWDOWN 255 - DELB BB | Unclassified | | 1,190.49 Dr | 2,772,137.78 Cr |
| 03-06-13 USR 124822 | | User Adjustment | CASH DIV - ACKB BB - PD 03-06-2013 | Unclassified | | 167,000.00 Cr | 2,939,137.78 Cr |
| 04-06-13 TRD T00012243601001 | Trade | | Futures - Clearing Fees Recharged to clients | CASH | 122436 | 75.00 Dr | 2,939,062.78 Cr |
| 04-06-13 TRD T00012243601001 | Trade | | Futures - Exchange Fees Recharged to clients | CASH | 122436 | 300.00 Dr | 2,938,762.78 Cr |
| 04-06-13 USR 125726 | | User Adjustment | DRAWDOWN 263 - ACKB BB | Unclassified | | 109.34 Dr | 2,938,653.44 Cr |
| 05-06-13 SYS 128014 | | Customer Realized (Future | Futures P/L: DIEF21JUN EUR | TR-PL-FUTURE | | 11,000.00 Dr | 2,949,653.44 Cr |
| 05-06-13 TRD T00012043401002 | Trade | | BUY 125,000 ELI BB @ 33.0004 EUR 4,125,052.5 | PROCEED-EQUITY | 120434 | 4,125,052.50 Cr | 1,175,399.06 Cr |
| 05-06-13 TRD T00012043501002 | Trade | | BUY 125,000 ELI BB @ 33.0004 EUR 4,125,052.5 | PROCEED-EQUITY | 120435 | 4,125,052.50 Cr | 5,300,451.56 Cr |
| 05-06-13 TRD T00012043601002 | Trade | | BUY 125,000 ELI BB @ 33.0004 EUR 4,125,052.5 | PROCEED-EQUITY | 120436 | 4,125,052.50 Cr | 9,425,504.06 Cr |
| 05-06-13 TRC T00012557501001 | Trade | | Futures - Clearing Fees Recharged to clients | CASH | 125575 | 45.00 Dr | 9,425,549.06 Dr |
| 05-06-13 TRC T00012557501001 | Trade | | Futures - Exchange Fees Recharged to clients | CASH | 125575 | 225.00 Dr | 9,425,774.06 Dr |
| 05-06-13 TRC T00012557601001 | Trade | | Futures - Clearing Fees Recharged to clients | CASH | 125576 | 30.00 Dr | 9,425,804.06 Dr |
| 05-06-13 TRC T00012557601001 | Trade | | Futures - Exchange Fees Recharged to clients | CASH | 125576 | 150.00 Dr | 9,425,954.06 Dr |
| 05-06-13 TRC T00012087601002 | Trade | | SEL 125,000 ELI BB @ 32.08 EUR 4,010,000 | PROCEED-EQUITY | 120876 | 4,010,000.00 Cr | 5,415,954.06 Dr |
| 05-06-13 TRC T00012087701002 | Trade | | SEL 125,000 ELI BB @ 32.08 EUR 4,010,000 | PROCEED-EQUITY | 120877 | 4,010,000.00 Cr | 1,405,954.06 Dr |
| 05-06-13 TRC T00012087801002 | Trade | | SEL 125,000 ELI BB @ 32.08 EUR 4,010,000 | PROCEED-EQUITY | 120878 | 4,010,000.00 Cr | 2,604,045.94 Cr |
| 05-06-13 USR 127876 | | User Adjustment | DRAWDOWN 271 - ELI BB | Unclassified | | 47.87 Dr | 2,603,998.07 Cr |
| 06-06-13 USR 128419 | | User Adjustment | CASH DIV - ELI BB - PD 06-05-2013. | Unclassified | | 551,250.00 Cr | 3,155,248.07 Cr |
| 06-06-13 USR 128552 | | User Adjustment | ELI BB FLASH TO CORRECT ACORN ENTRY | Unclassified | | 16,538.00 Dr | 3,138,710.07 Cr |
| 07-06-13 USR 129170 | | User Adjustment | COFB BB FLASH | Unclassified | | 15,990.00 Dr | 3,122,720.07 Cr |
| 10-06-13 SYS 127153 | | Reversal of Trade | SEL 150,000 DIE BB @ 32.8 EUR 4,920,000 | PROCEED-EQUITY | 125579 | 4,920,000.00 Dr | 1,797,279.93 Dr |
| 10-06-13 TRD T00012239101002 | Trade | | BUY 100,000 DIE BB @ 33.5004 EUR 3,350,042 | PROCEED-EQUITY | 122391 | 3,350,042.00 Cr | 5,147,321.93 Dr |
| 10-06-13 TRD T00012239201002 | Trade | | BUY 100,000 DIE BB @ 33.5004 EUR 3,350,042 | PROCEED-EQUITY | 122392 | 3,350,042.00 Cr | 8,497,363.93 Dr |
| 10-06-13 TRD T00012239301002 | Trade | | BUY 50,000 DIE BB @ 33.5004 EUR 1,675,021 | PROCEED-EQUITY | 122393 | 1,675,021.00 Cr | 10,172,384.93 Dr |
| 10-06-13 TRC T00012557701002 | Trade | | SEL 100,000 DIE BB @ 32.8 EUR 3,280,000 | PROCEED-EQUITY | 125577 | 3,280,000.00 Cr | 6,892,384.93 Dr |
| 10-06-13 TRC T00012557901002 | Trade | | SEL 150,000 DIE BB @ 32.8 EUR 4,920,000 | PROCEED-EQUITY | 125579 | 4,920,000.00 Cr | 1,972,384.93 Dr |
| 10-06-13 TRC T00012561701002 | Trade | | SEL 100,000 DIE BB @ 32.8 EUR 3,280,000 | PROCEED-EQUITY | 125617 | 3,280,000.00 Cr | 1,307,615.07 Dr |
| 10-06-13 TRC T00012567301002 | Trade | | SEL 50,000 DIE BB @ 32.8 EUR 1,640,000 | PROCEED-EQUITY | 125673 | 1,640,000.00 Cr | 2,947,615.07 Cr |
| 10-06-13 USR 129608 | | User Adjustment | NOVUS FUTURES BROKERAGE MAY 2013 | Unclassified | | 6,198.50 Dr | 2,941,416.57 Cr |
| 10-06-13 USR 129640 | | User Adjustment | CASH DIV - DIE BB - PD 10-06-2013 | Unclassified | | 200,000.00 Cr | 3,141,416.57 Cr |
| 11-06-13 USR 130373 | | User Adjustment | LCG BROKERAGE MAY 2013 | Unclassified | | 500.00 Dr | 3,140,916.57 Cr |
| 11-06-13 USR 130408 | | User Adjustment | DIE BB FLASH | Unclassified | | 6,000.00 Dr | 3,134,916.57 Cr |
| 11-06-13 USR 130413 | | User Adjustment | CASH DIV - COFB BB - PD 07-06-2013 | Unclassified | | 533,000.00 Cr | 3,667,916.57 Cr |
| 11-06-13 USR 130427 | | User Adjustment | BSKB BB - ECP PAYMENT | Unclassified | | 26,775.00 Dr | 3,641,141.57 Cr |
| 11-06-13 USR 130429 | | User Adjustment | COFB BB - ECP PAYMENT | Unclassified | | 55,965.00 Dr | 3,585,176.57 Cr |
| 11-06-13 USR 130430 | | User Adjustment | KBC BB - ECP PAYMENT.. | Unclassified | | 483,000.00 Dr | 3,102,176.57 Cr |
| 11-06-13 USR 130431 | | User Adjustment | SOLB BB - ECP PAYMENT.. | Unclassified | | 231,000.00 Dr | 2,871,176.57 Cr |
| 11-06-13 USR 130432 | | User Adjustment | MOBB BB - ECP PAYMENT.. | Unclassified | | 170,100.00 Dr | 2,701,076.57 Cr |
| 11-06-13 USR 130433 | | User Adjustment | DELB BB - ECP PAYMENT .. | Unclassified | | 220,500.00 Dr | 2,480,576.57 Cr |
| 11-06-13 USR 130435 | | User Adjustment | DIE BB - ECP PAYMENT | Unclassified | | 21,050.00 Dr | 2,459,576.57 Cr |
| 11-06-13 USR 130438 | | User Adjustment | ACKB BB - ECP PAYMENT | Unclassified | | 17,535.00 Dr | 2,442,041.57 Cr |
| 11-06-13 USR 130439 | | User Adjustment | PAYMENT OF INTITAL CAPITAL - ECP PAYMENT | Unclassified | | 200,000.00 Dr | 2,242,041.57 Cr |
| 11-06-13 USR 130453 | | User Adjustment | DRAWDOWN 285 - DIE BB | Unclassified | | 160.79 Dr | 2,241,880.78 Cr |
| 12-06-13 USR 131182 | | User Adjustment | ECP PAYMENT 16MAY | Unclassified | | 2,682,560.00 Cr | 4,924,440.78 Cr |
| 12-06-13 USR 131183 | | User Adjustment | ECP PAYMENT 16MAY.. | Unclassified | | 2,729,960.00 Cr | 2,194,480.78 Cr |
| 18-06-13 USR 134549 | | User Adjustment | NON SEG TO SEG ACORN | Unclassified | | 1,670,227.78 Dr | 524,253.00 Cr |
| 21-06-13 TRD T00012908001002 | Trade | | BUY 3,910,417.65 DKK @ 7.458 EUR 524,325.24 | CASH | 129080 | 524,325.24 Dr | 72.24 Dr |
| 25-06-13 USR 142175 | | User Adjustment | Reversal - CASH DIV - COFB BB - Pd 07-06-2013 | Unclassified | | 533,000.00 Dr | 533,072.24 Dr |
| 25-06-13 USR 142177 | | User Adjustment | 75% CASH DIV - COFB BB - PD 07-06-2013 | Unclassified | | 399,750.00 Cr | 133,322.24 Dr |
| 25-06-13 USR 142189 | | User Adjustment | REVERSAL - COFB BB - FLASH | Unclassified | | 15,990.00 Cr | 117,332.24 Dr |
| 26-06-13 USR 143066 | | User Adjustment | BELGIUM TICKET CHARGE JAN-MAY 2013 | Unclassified | | 1,602.00 Dr | 118,934.24 Dr |
| 26-06-13 USR 143068 | | User Adjustment | DENMARK TICKET CHARGE JAN-MAY 2013 | Unclassified | | 168.00 Dr | 119,102.24 Dr |

Acorn_Production1

# Account Transactions1 (General Ledger)

### ED&F Man Capital Markets Ltd (E1)
### 27-09-2012 through 31-12-2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31-07-13 SYS 162006 | User Adjustment | LCG FUTURES BROKERAGE JUNE 2013 | Unclassified | | 1,000.00 Dr | 120,102.24 Dr |
| 07-08-13 USR 165594 | User Adjustment | SEC TO NONSEC ACORN LAYER ADJUSTMENT | Unclassified | | 123,162.93 Cr | 3,060.69 Cr |
| 08-08-13 TRD T00014931101002 Trade | | BUY 2,650.56 GBP @ .866 EUR 3,060.69 | CASH | 149311 | 3,060.69 Dr | 0.00 Cr |
| 21-08-13 USR 171558 | User Adjustment | July 2013 Ticket Charge - Belgium | Unclassified | | 324.00 Dr | 324.00 Dr |
| 30-08-13 TRD T00015416401001 Trade | | Futures - Clearing Fees Recharged to clients | CASH | 154164 | 1,072.50 Dr | 1,396.50 Dr |
| 30-08-13 TRD T00015416401001 Trade | | Futures - Exchange Fees Recharged to clients | CASH | 154164 | 300.00 Dr | 1,696.50 Dr |
| 02-09-13 SYS 178803 | Customer Realized (Future | Futures P/L: NVJG20SEP EUR | TR-PL-FUTURE | | 1,110,690.00 Dr | 1,112,386.50 Dr |
| 02-09-13 TRD T00015643201001 Trade | | Futures - Clearing Fees Recharged to clients | CASH | 156432 | 461.25 Dr | 1,112,847.75 Dr |
| 02-09-13 TRD T00015643201001 Trade | | Futures - Exchange Fees Recharged to clients | CASH | 156432 | 300.00 Dr | 1,113,147.75 Dr |
| 02-09-13 TRD T00015643301001 Trade | | Futures - Clearing Fees Recharged to clients | CASH | 156433 | 461.25 Dr | 1,113,609.00 Dr |
| 02-09-13 TRD T00015643301001 Trade | | Futures - Exchange Fees Recharged to clients | CASH | 156433 | 300.00 Dr | 1,113,909.00 Dr |
| 03-09-13 SYS 179514 | Customer Realized (Future | Futures P/L: NVJG20SEP EUR | TR-PL-FUTURE | | 131,600.00 Dr | 1,245,509.00 Dr |
| 03-09-13 TRD T00015671901001 Trade | | Futures - Clearing Fees Recharged to clients | CASH | 156719 | 150.00 Dr | 1,245,659.00 Dr |
| 03-09-13 TRD T00015671901001 Trade | | Futures - Exchange Fees Recharged to clients | CASH | 156719 | 300.00 Dr | 1,245,959.00 Dr |
| 05-09-13 SYS 179857 | Reversal of Trade | SEL 75,000 UMI BB @ 35.05 EUR 2,628,750 | PROCEED-EQUITY | 156458 | 2,628,750.00 Dr | 3,874,709.00 Dr |
| 05-09-13 SYS 179858 | Reversal of Trade | SEL 500,000 UMI BB @ 35.05 EUR 17,525,000 | PROCEED-EQUITY | 156457 | 17,525,000.00 Dr | 21,399,709.00 Dr |
| 05-09-13 SYS 179859 | Reversal of Trade | SEL 500,000 UMI BB @ 35.05 EUR 17,525,000 | PROCEED-EQUITY | 156456 | 17,525,000.00 Dr | 38,924,709.00 Dr |
| 05-09-13 SYS 179860 | Reversal of Trade | SEL 500,000 UMI BB @ 35.05 EUR 17,525,000 | PROCEED-EQUITY | 156455 | 17,525,000.00 Dr | 56,449,709.00 Dr |
| 05-09-13 SYS 179861 | Reversal of Trade | SEL 500,000 UMI BB @ 35.05 EUR 17,525,000 | PROCEED-EQUITY | 156454 | 17,525,000.00 Dr | 73,974,709.00 Dr |
| 05-09-13 SYS 179862 | Reversal of Trade | SEL 500,000 UMI BB @ 35.05 EUR 17,525,000 | PROCEED-EQUITY | 156453 | 17,525,000.00 Dr | 91,499,709.00 Dr |
| 05-09-13 SYS 179863 | Reversal of Trade | SEL 500,000 UMI BB @ 35.05 EUR 17,525,000 | PROCEED-EQUITY | 156452 | 17,525,000.00 Dr | 109,024,709.00 Dr |
| 05-09-13 TRD T00015415501002 Trade | | BUY 500,000 UMI BB @ 35.1304 EUR 17,565,220 | PROCEED-EQUITY | 154155 | 17,565,220.00 Dr | 126,589,929.00 Dr |
| 05-09-13 TRD T00015415601002 Trade | | BUY 500,000 UMI BB @ 35.1304 EUR 17,565,220 | PROCEED-EQUITY | 154156 | 17,565,220.00 Dr | 144,155,149.00 Dr |
| 05-09-13 TRD T00015415701002 Trade | | BUY 500,000 UMI BB @ 35.1304 EUR 17,565,220 | PROCEED-EQUITY | 154157 | 17,565,220.00 Dr | 161,720,369.00 Dr |
| 05-09-13 TRD T00015415801002 Trade | | BUY 500,000 UMI BB @ 35.1304 EUR 17,565,220 | PROCEED-EQUITY | 154158 | 17,565,220.00 Dr | 179,285,589.00 Dr |
| 05-09-13 TRD T00015415901002 Trade | | BUY 500,000 UMI BB @ 35.1304 EUR 17,565,220 | PROCEED-EQUITY | 154159 | 17,565,220.00 Dr | 196,850,809.00 Dr |
| 05-09-13 TRD T00015416001002 Trade | | BUY 500,000 UMI BB @ 35.1304 EUR 17,565,220 | PROCEED-EQUITY | 154160 | 17,565,220.00 Dr | 214,416,029.00 Dr |
| 05-09-13 TRD T00015416101002 Trade | | BUY 500,000 UMI BB @ 35.1304 EUR 17,565,220 | PROCEED-EQUITY | 154161 | 17,565,220.00 Dr | 231,981,249.00 Dr |
| 05-09-13 TRD T00015416201002 Trade | | BUY 75,000 UMI BB @ 35.1304 EUR 2,634,783 | PROCEED-EQUITY | 154162 | 2,634,783.00 Dr | 234,616,032.00 Dr |
| 05-09-13 TRD T00015645201002 Trade | | SEL 500,000 UMI BB @ 35.05 EUR 17,525,000 | PROCEED-EQUITY | 156452 | 17,525,000.00 Cr | 217,091,032.00 Dr |
| 05-09-13 TRD T00015645301002 Trade | | SEL 500,000 UMI BB @ 35.05 EUR 17,525,000 | PROCEED-EQUITY | 156453 | 17,525,000.00 Cr | 199,566,032.00 Dr |
| 05-09-13 TRD T00015645401002 Trade | | SEL 500,000 UMI BB @ 35.05 EUR 17,525,000 | PROCEED-EQUITY | 156454 | 17,525,000.00 Cr | 182,041,032.00 Dr |
| 05-09-13 TRD T00015645501002 Trade | | SEL 500,000 UMI BB @ 35.05 EUR 17,525,000 | PROCEED-EQUITY | 156455 | 17,525,000.00 Cr | 164,516,032.00 Dr |
| 05-09-13 TRD T00015645601002 Trade | | SEL 500,000 UMI BB @ 35.05 EUR 17,525,000 | PROCEED-EQUITY | 156456 | 17,525,000.00 Cr | 146,991,032.00 Dr |
| 05-09-13 TRD T00015645701002 Trade | | SEL 500,000 UMI BB @ 35.05 EUR 17,525,000 | PROCEED-EQUITY | 156457 | 17,525,000.00 Cr | 129,466,032.00 Dr |
| 05-09-13 TRD T00015645801002 Trade | | SEL 75,000 UMI BB @ 35.05 EUR 2,628,750 | PROCEED-EQUITY | 156458 | 2,628,750.00 Cr | 126,837,282.00 Dr |
| 05-09-13 TRD T00015670301002 Trade | | SEL 500,000 UMI BB @ 34.95 EUR 17,475,000 | PROCEED-EQUITY | 156703 | 17,475,000.00 Cr | 109,362,282.00 Dr |
| 05-09-13 TRD T00015783701002 Trade | | SEL 75,000 BE0003884047 @ 35.05 EUR 2,628,750 | PROCEED-EQUITY | 157837 | 2,628,750.00 Cr | 106,733,532.00 Dr |
| 05-09-13 TRD T00015784101002 Trade | | SEL 500,000 BE0003884047 @ 35.05 EUR 17,525,0 | PROCEED-EQUITY | 157841 | 17,525,000.00 Cr | 89,208,532.00 Dr |
| 05-09-13 TRD T00015784301003 Trade | | SEL 500,000 BE0003884047 @ 35.05 EUR 17,525,0 | PROCEED-EQUITY | 157843 | 17,525,000.00 Cr | 71,683,532.00 Dr |
| 05-09-13 TRD T00015784501002 Trade | | SEL 500,000 BE0003884047 @ 35.05 EUR 17,525,0 | PROCEED-EQUITY | 157845 | 17,525,000.00 Cr | 54,158,532.00 Dr |
| 05-09-13 TRD T00015784701002 Trade | | SEL 500,000 BE0003884047 @ 35.05 EUR 17,525,0 | PROCEED-EQUITY | 157847 | 17,525,000.00 Cr | 36,633,532.00 Dr |
| 05-09-13 TRD T00015785101002 Trade | | SEL 500,000 BE0003884047 @ 35.05 EUR 17,525,0 | PROCEED-EQUITY | 157851 | 17,525,000.00 Cr | 19,108,532.00 Dr |
| 05-09-13 TRD T00015785501002 Trade | | SEL 500,000 BE0003884047 @ 35.05 EUR 17,525,0 | PROCEED-EQUITY | 157855 | 17,525,000.00 Cr | 1,583,532.00 Dr |
| 05-09-13 USR 180502 | User Adjustment | UMI BB Custody Fees | Unclassified | | 53,625.00 Dr | 1,637,157.00 Dr |
| 06-09-13 USR 181141 | User Adjustment | DRAWDOWN 310 - UMI BB | Unclassified | | 2,556.49 Dr | 1,639,713.49 Dr |
| 10-09-13 USR 182267 | User Adjustment | CASH DIV - UMI BB - PD 05/09/13 | Unclassified | | 1,787,500.00 Cr | 147,786.51 Cr |
| 17-09-13 TRD T00015913501002 Trade | | BUY 2,619.96 GBP @ .84 EUR 3,119 | CASH | 159135 | 3,119.00 Dr | 144,667.51 Cr |
| 17-09-13 TRD T00015913601002 Trade | | SEL 1,000 USD @ 1.3278 EUR 753.13 | CASH | 159136 | 753.13 Dr | 143,914.38 Cr |
| 17-09-13 USR 185328 | User Adjustment | EPC Fee 7 UMI BB | Unclassified | | 205,563.00 Cr | 61,648.62 Dr |
| 17-09-13 USR 185366 | User Adjustment | SEG TO NON SEG EURO ACORN | Unclassified | | 57,777.00 Cr | 3,871.62 Dr |
| 12-11-13 USR 208241 | User Adjustment | Mkt Ticket charges ? September 2013 | Unclassified | | 288.00 Dr | 4,159.62 Dr |
| 15-11-13 USR 209965 | User Adjustment | Mint Futures Brokerage - October | Unclassified | | 1,347.00 Dr | 5,506.62 Dr |
| 25-11-13 TRD T00017257401001 Trade | | Futures - Clearing Fees Recharged to clients | CASH | 172574 | 253.02 Dr | 5,759.64 Dr |
| 25-11-13 TRD T00017257401001 Trade | | Futures - Exchange Fees Recharged to clients | CASH | 172574 | 475.00 Dr | 6,234.64 Dr |

Acorn_Production1

# Account Transactions1 (General Ledger)

## ED&F Man Capital Markets Ltd (E1)
### 27-09-2012 through 31-12-2014

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 25-11-13 TRD T00017257501001 | Trade | | Futures - Clearing Fees Recharged to clients | CASH | 172575 | 38.01 Dr | 6,272.65 Dr |
| 25-11-13 TRD T00017257501001 | Trade | | Futures - Exchange Fees Recharged to clients | CASH | 172575 | 253.40 Dr | 6,526.05 Dr |
| 25-11-13 USR 213498 | | User Adjustment | ECP Letter | Unclassified | | 50,000.00 Cr | 43,473.95 Cr |
| | | | | | | | |
| 26-11-13 SYS 214202 | | Reversal of Trade | Futures - Clearing Fees Recharged to clients | CASH | 172574 | 253.02 Cr | 43,726.97 Cr |
| 26-11-13 SYS 214202 | | Reversal of Trade | Futures - Exchange Fees Recharged to clients | CASH | 172574 | 475.00 Cr | 44,201.97 Cr |
| 26-11-13 TRD T00017259601001 | Trade | | Futures - Clearing Fees Recharged to clients | CASH | 172596 | 254.49 Dr | 43,947.48 Cr |
| 26-11-13 TRD T00017259601001 | Trade | | Futures - Exchange Fees Recharged to clients | CASH | 172596 | 475.00 Dr | 43,472.48 Cr |
| 26-11-13 TRD T00017271501001 | Trade | | Futures - Clearing Fees Recharged to clients | CASH | 172715 | 192.00 Dr | 43,280.48 Cr |
| 26-11-13 TRD T00017271501001 | Trade | | Futures - Exchange Fees Recharged to clients | CASH | 172715 | 475.00 Dr | 42,805.48 Cr |
| 26-11-13 TRD T00017271601001 | Trade | | Futures - Clearing Fees Recharged to clients | CASH | 172716 | 108.00 Dr | 42,697.48 Cr |
| 26-11-13 TRD T00017271601001 | Trade | | Futures - Exchange Fees Recharged to clients | CASH | 172716 | 475.00 Dr | 42,222.48 Cr |
| | | | | | | | |
| 27-11-13 TRD T00017315201001 | Trade | | Futures - Clearing Fees Recharged to clients | CASH | 173152 | 135.00 Dr | 42,087.48 Cr |
| 27-11-13 TRD T00017315201001 | Trade | | Futures - Exchange Fees Recharged to clients | CASH | 173152 | 475.00 Dr | 41,612.48 Cr |
| 27-11-13 TRD T00017315301001 | Trade | | Futures - Clearing Fees Recharged to clients | CASH | 173153 | 165.00 Dr | 41,447.48 Cr |
| 27-11-13 TRD T00017315301001 | Trade | | Futures - Exchange Fees Recharged to clients | CASH | 173153 | 475.00 Dr | 40,972.48 Cr |
| | | | | | | | |
| 02-12-13 TRD T00017412101001 | Trade | | Futures - Clearing Fees Recharged to clients | CASH | 174121 | 190.11 Dr | 40,782.37 Cr |
| 02-12-13 TRD T00017412101001 | Trade | | Futures - Exchange Fees Recharged to clients | CASH | 174121 | 475.00 Dr | 40,307.37 Cr |
| 02-12-13 TRD T00017412201001 | Trade | | Futures - Clearing Fees Recharged to clients | CASH | 174122 | 102.39 Dr | 40,204.98 Cr |
| 02-12-13 TRD T00017412201001 | Trade | | Futures - Exchange Fees Recharged to clients | CASH | 174122 | 475.00 Dr | 39,729.98 Cr |
| | | | | | | | |
| 05-12-13 TRD T00018367301001 | Trade | | Futures - Clearing Fees Recharged to clients | CASH | 183673 | 540.00 Dr | 39,189.98 Cr |
| 05-12-13 TRD T00018367301001 | Trade | | Futures - Exchange Fees Recharged to clients | CASH | 183673 | 475.00 Dr | 38,714.98 Cr |
| | | | | | | | |
| 06-12-13 TRD T00018543401001 | Trade | | Futures - Clearing Fees Recharged to clients | CASH | 185434 | 388.80 Dr | 38,326.18 Cr |
| 06-12-13 TRD T00018543401001 | Trade | | Futures - Exchange Fees Recharged to clients | CASH | 185434 | 475.00 Dr | 37,851.18 Cr |
| 06-12-13 TRD T00018543501001 | Trade | | Futures - Clearing Fees Recharged to clients | CASH | 185435 | 151.20 Dr | 37,699.98 Cr |
| 06-12-13 TRD T00018543501001 | Trade | | Futures - Exchange Fees Recharged to clients | CASH | 185435 | 475.00 Dr | 37,224.98 Cr |
| | | | | | | | |
| 10-12-13 USR 221930 | | User Adjustment | Drawdown 355 - CHR DC | Unclassified | | 115,127.84 Dr | 77,902.86 Dr |
| | | | | | | | |
| 16-12-13 USR 224320 | | User Adjustment | Reverse of Drawdown 355 - CHR DC | Unclassified | | 130,776.45 Cr | 52,873.59 Dr |
| 16-12-13 USR 224340 | | User Adjustment | Drawdown 355 - CHR DC | Unclassified | | 130,776.45 Dr | 77,902.86 Dr |
| | | | | | | | |
| 17-12-13 USR 225058 | | User Adjustment | Correction of Reverse of Drawdown 355 - CHR D | Unclassified | | 130,776.45 Cr | 208,679.31 Dr |
| 17-12-13 USR 225079 | | User Adjustment | Correction of Drawdown 355 - CHR DC | Unclassified | | 130,776.45 Cr | 77,902.86 Dr |
| 17-12-13 USR 225082 | | User Adjustment | Reverse of Drawdown 355 - CHR DC | Unclassified | | 115,128.00 Cr | 37,225.14 Dr |
| 17-12-13 USR 225103 | | User Adjustment | Drawdown 355 - CHR DC | Unclassified | | 15,427.13 Dr | 21,798.01 Dr |
| | | | | | | | |
| 07-01-14 USR 233566 | | User Adjustment | Mkt Ticket charges ? November 2014 | Unclassified | | 42.00 Dr | 21,756.01 Dr |
| | | | | | | | |
| 08-01-14 USR 234103 | | User Adjustment | Mkt Ticket charges ? November 2013 | Unclassified | | 42.00 Dr | 21,714.01 Dr |
| 08-01-14 USR 234162 | | User Adjustment | Revers of Mkt Ticket charges ? November 2014 | Unclassified | | 42.00 Cr | 21,756.01 Dr |
| | | | | | | | |
| 16-01-14 USR 237365 | | User Adjustment | VOLTAIRE Futures Brokerage - December 2013 | Unclassified | | 250.00 Dr | 21,506.01 Dr |
| | | | | | | | |
| 21-01-14 USR 238902 | | User Adjustment | Drawdown 367 - COLOB DC | Unclassified | | 259.61 Dr | 21,246.40 Dr |
| | | | | | | | |
| 22-01-14 TRD T00020588101002 | Trade | | BUY 3,157,448.91 DKK @ .134 EUR 423,137.05 | CASH | 205881 | 423,137.05 Dr | 401,890.65 Dr |
| 22-01-14 TRD T00020588301002 | Trade | | BUY 426.18 GBP @ 1.2139 EUR 517.33 | CASH | 205883 | 517.33 Dr | 402,407.98 Dr |
| | | | | | | | |
| 31-01-14 USR 242743 | | User Adjustment | Mkt Ticket charges ? December2013 | Unclassified | | 336.00 Dr | 402,743.98 Dr |
| | | | | | | | |
| 19-02-14 USR 249386 | | User Adjustment | CHR DC ECP letter | Unclassified | | 178,444.41 Dr | 581,188.39 Dr |
| 19-02-14 USR 249387 | | User Adjustment | COLOB DC ECP letter | Unclassified | | 173,970.00 Dr | 755,158.39 Dr |
| | | | | | | | |
| 20-03-14 USR 259556 | | User Adjustment | Non Seg Layer to Cash layer | Unclassified | | 394,533.09 Cr | 360,625.30 Dr |
| 20-03-14 USR 259575 | | User Adjustment | Seg to Non Seg | Unclassified | | 1,085,625.30 Cr | 725,000.00 Cr |
| | | | | | | | |
| 24-03-14 TRD T00023179501002 | Trade | | SEL 725,000 EUR @ 1.3764 USD 997,890 | CASH | 231795 | 725,000.00 Dr | 0.00 Cr |
| | | | | | | | |
| 31-03-14 TRD T00023930901001 | Trade | | Futures - Clearing Fees Recharged to clients | CASH | 239309 | 6.00 Dr | 6.00 Dr |
| 31-03-14 TRD T00023930901001 | Trade | | Futures - Exchange Fees Recharged to clients | CASH | 239309 | 40.00 Dr | 46.00 Dr |

# Account Transactions1 (General Ledger)

## ED&F Man Capital Markets Ltd (E1)
### 27-09-2012 through 31-12-2014

| | | | | | | |
|---|---|---|---|---|---|---|
| 01-04-14 TRD T00024253401001 Trade | | Futures - Clearing Fees Recharged to clients | CASH | 242534 | 6.00 Dr | 52.00 Dr |
| 01-04-14 TRD T00024253401001 Trade | | Futures - Exchange Fees Recharged to clients | CASH | 242534 | 40.00 Dr | 92.00 Dr |
| 07-04-14 USR 276870 | User Adjustment | Seg to Non Seg Move | Unclassified | | 9,129.46 Cr | 9,037.46 Cr |
| 02-05-14 TRD T00027152301001 Trade | | Futures - Clearing Fees Recharged to clients | CASH | 271523 | 270.00 Dr | 8,767.46 Cr |
| 02-05-14 TRD T00027152301001 Trade | | Futures - Exchange Fees Recharged to clients | CASH | 271523 | 475.00 Dr | 8,292.46 Cr |
| 02-05-14 TRD T00027212101001 Trade | | Futures - Clearing Fees Recharged to clients | CASH | 272121 | 90.00 Dr | 8,202.46 Cr |
| 02-05-14 TRD T00027212101001 Trade | | Futures - Exchange Fees Recharged to clients | CASH | 272121 | 475.00 Dr | 7,727.46 Cr |
| 07-05-14 TRD T00027145901002 Trade | | BUY 200,000 AGS BB @ 30.9104 EUR 6,182,078 | PROCEED-EQUITY | 271459 | 6,182,078.00 Dr | 6,174,350.54 Dr |
| 07-05-14 TRD T00027146501002 Trade | | BUY 700,000 AGS BB @ 30.9104 EUR 21,637,273 | PROCEED-EQUITY | 271465 | 21,637,273.00 Dr | 27,811,623.54 Dr |
| 07-05-14 TRD T00027211501002 Trade | | BUY 300,000 AGS BB @ 31.2604 EUR 9,378,117 | PROCEED-EQUITY | 272115 | 9,378,117.00 Dr | 37,189,740.54 Dr |
| 09-05-14 SYS 288517 | Customer Realized (Future | Futures P/L: FRB16MAY2014 EUR | TR-PL-FUTURE | | 1,161,420.00 Dr | 38,351,160.54 Dr |
| 09-05-14 TRD T00027956501001 Trade | | Futures - Clearing Fees Recharged to clients | CASH | 279565 | 360.00 Dr | 38,351,520.54 Dr |
| 09-05-14 TRD T00027956501001 Trade | | Futures - Exchange Fees Recharged to clients | CASH | 279565 | 475.00 Dr | 38,351,995.54 Dr |
| 14-05-14 TRC T00027936101002 Trade | | SEL 1,000,000 AGS BB @ 30.74 EUR 30,740,000 | PROCEED-EQUITY | 279361 | 30,740,000.00 Cr | 7,611,995.54 Dr |
| 14-05-14 TRC T00027936201002 Trade | | SEL 200,000 AGS BB @ 30.74 EUR 6,148,000 | PROCEED-EQUITY | 279362 | 6,148,000.00 Cr | 1,463,995.54 Dr |
| 14-05-14 USR 289599 | User Adjustment | AGS BB Custody Fees | Unclassified | | 50,400.00 Dr | 1,514,395.54 Dr |
| 14-05-14 USR 289651 | User Adjustment | CASH DIV - AGS BB - PD 13/05/14 | Unclassified | | 1,680,000.00 Dr | 165,604.46 Cr |
| 22-05-14 USR 292817 | User Adjustment | Drawdown 493 - AGS BB | Unclassified | | 29,318.95 Dr | 136,285.51 Cr |
| 09-06-14 USR 299060 | User Adjustment | EDP - MAERSKB DC Unwind | Unclassified | | 469,168.00 Dr | 332,882.49 Dr |
| 09-06-14 USR 299061 | User Adjustment | EDP - MAERSKB DC Unwind | Unclassified | | 103,296.00 Dr | 436,178.49 Dr |
| 11-06-14 TRC T00029785601002 Trade | | BUY 450,000 EUR @ 7.462 DKK 3,357,900 | CASH | 297856 | 450,000.00 Dr | 13,821.51 Dr |
| 19-06-14 USR 303904 | User Adjustment | Mkt Ticket charges - May2014 | Unclassified | | 90.00 Dr | 13,731.51 Dr |
| 09-10-14 TRC T00033557601002 Trade | | SEL 6,895,216.7 DKK @ .1343 EUR 926,216.19 | CASH | 335576 | 926,216.19 Cr | 939,947.70 Cr |

## Asset (EUR/EUR) Layer (Financing) (Euro)

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 27-09-12 OPN | | | Opening Balance | | | 0.00 Cr | 0.00 Cr |
| 14-01-13 TRC T00002966101001 Trade | | | SEL C BAYN GY/EUR OTC Op @ 72.86 .01 1/22/13 | PROCEED-OTC-OP | 29661 | 5,555,647.86 Cr | 5,555,647.86 Cr |
| 14-01-13 TRC T00002966201001 Trade | | | SEL C DTE GY/EUR OTC Op @ 9.014 .01 1/22/13 | PROCEED-OTC-OP | 29662 | 5,550,271.35 Cr | 11,105,919.21 Cr |
| 14-01-13 TRC T00002966301001 Trade | | | SEL C EOAN GY/EUR OTC Op @ 14.255 .01 1/22/13 | PROCEED-OTC-OP | 29663 | 5,552,536.33 Cr | 16,658,455.54 Cr |
| 22-01-13 TRD T00003119001001 Trade | | | BUY C BAYN GY/EUR OTC Op @ 72.84 .01 1/22/13 | PROCEED-OTC-OP | 31190 | 5,554,122.84 Dr | 11,104,332.70 Cr |
| 22-01-13 TRD T00003124301001 Trade | | | BUY C DTE GY/EUR OTC Op @ 8.97 .01 1/22/13 | PROCEED-OTC-OP | 31243 | 5,523,178.83 Dr | 5,581,153.87 Cr |
| 22-01-13 TRD T00003129101001 Trade | | | BUY C EOAN GY/EUR OTC Op @ 14.06 .01 1/22/13 | PROCEED-OTC-OP | 31291 | 5,476,580.90 Dr | 104,572.97 Cr |
| 23-01-13 USR 48035 | User Adjustment | | Lepo Adjustment | Unclassified | | 104,572.97 Cr | 209,145.94 Cr |
| 25-01-13 USR 48564 | User Adjustment | | LEPO REPAIRS | Unclassified | | 209,145.94 Dr | 0.00 Cr |

## Asset (EUR/EUR) Layer (Initial Margin) (Euro)

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 27-09-12 OPN | | | Opening Balance | | | 0.00 Cr | 0.00 Cr |
| 28-09-12 USR 29311 | User Adjustment | | IM 28/09/2012 | Unclassified | | 4,920,000.00 Dr | 4,920,000.00 Dr |
| 01-10-12 USR 29510 | User Adjustment | | IM 01/10/2012 | Unclassified | | 4,920,000.00 Cr | 0.00 Cr |
| 10-12-12 USR 41420 | User Adjustment | | IM 10.12.12 USD | Unclassified | | 8,400,000.00 Dr | 8,400,000.00 Dr |
| 11-12-12 USR 41634 | User Adjustment | | IM - 11-12-2012 | Unclassified | | 8,400,000.00 Cr | 0.00 Cr |

Copyright Shadow Financial Systems, Inc. 1997-2018. All Rights Reserved. Page 15 of 20 Produced on 06/06/2018 10:13:15

# Account Transactions1 (General Ledger)

### ED&F Man Capital Markets Ltd (E1)
#### 27-09-2012 through 31-12-2014

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 11-01-13 USR 45602 | | User Adjustment | IM 11.01.2013 EUR | Unclassified | | 23,631,300.00 Dr | 23,631,300.00 Dr |
| 14-01-13 USR 45877 | | User Adjustment | IM 14.01.2013 | Unclassified | | 23,631,300.00 Cr | 0.00 Cr |
| 22-04-13 USR 86103 | | User Adjustment | 22.04.2013 IM | Unclassified | | 12,208,900.00 Dr | 12,208,900.00 Dr |
| 23-04-13 USR 87384 | | User Adjustment | IM 23.04.2013 | Unclassified | | 12,208,900.00 Cr | 0.00 Cr |
| 25-04-13 USR 88960 | | User Adjustment | im 25.04.2013 | Unclassified | | 10,698,000.00 Dr | 10,698,000.00 Dr |
| 29-04-13 USR 90399 | | User Adjustment | IM 26.04.2013 | Unclassified | | 8,458,000.00 Cr | 2,240,000.00 Dr |
| 29-04-13 USR 90532 | | User Adjustment | IM 29.04.2013 | Unclassified | | 560,000.00 Cr | 1,680,000.00 Dr |
| 30-04-13 USR 91621 | | User Adjustment | IM 30.04.2013 | Unclassified | | 5,043,000.00 Dr | 6,723,000.00 Dr |
| 02-05-13 USR 94556 | | User Adjustment | IM 02.05.2013 | Unclassified | | 1,809,000.00 Dr | 4,914,000.00 Dr |
| 03-05-13 USR 95438 | | User Adjustment | IM 03.05.2013 | Unclassified | | 3,159,465.80 Cr | 1,754,534.20 Dr |
| 06-05-13 USR 96580 | | User Adjustment | IM 06.05.2013 | Unclassified | | 1,774,106.41 Dr | 3,528,640.61 Dr |
| 07-05-13 USR 98282 | | User Adjustment | IM 07.05.2013 | Unclassified | | 3,528,640.61 Cr | 0.00 Cr |
| 09-05-13 USR 102852 | | User Adjustment | IM 09.05.2013 | Unclassified | | 918,000.00 Dr | 918,000.00 Dr |
| 10-05-13 USR 104099 | | User Adjustment | IM 10.05.2013 | Unclassified | | 459,000.00 Cr | 459,000.00 Cr |
| 13-05-13 USR 104880 | | User Adjustment | IM 13.05.2013 | Unclassified | | 459,000.00 Cr | 0.00 Cr |
| 14-05-13 USR 108245 | | User Adjustment | IM 14.05.2013 | Unclassified | | 758,910.00 Dr | 758,910.00 Dr |
| 15-05-13 USR 112150 | | User Adjustment | IM 15.05.2013 | Unclassified | | 11,836,090.00 Dr | 12,595,000.00 Dr |
| 20-05-13 USR 115017 | | User Adjustment | TO CORRECT IM 17.05.2013 | Unclassified | | 12,595,000.00 Cr | 0.00 Cr |
| 20-05-13 USR 115269 | | User Adjustment | IM 20.05.2013 | Unclassified | | 1,669,500.00 Dr | 1,669,500.00 Dr |
| 21-05-13 USR 116250 | | User Adjustment | IM 21.05.2013 | Unclassified | | 1,669,500.00 Cr | 0.00 Cr |
| 27-05-13 USR 119177 | | User Adjustment | IM 27.05.2013 | Unclassified | | 7,612,500.00 Dr | 7,612,500.00 Dr |
| 28-05-13 USR 120276 | | User Adjustment | IM - 28-05-2013 | Unclassified | | 16,000.00 Dr | 7,628,500.00 Dr |
| 30-05-13 USR 121885 | | User Adjustment | IM 29.05.2013 | Unclassified | | 4,859,000.00 Dr | 12,487,500.00 Dr |
| 31-05-13 USR 122827 | | User Adjustment | IM 31.05.2013 | Unclassified | | 12,487,500.00 Cr | 0.00 Cr |
| 04-06-13 USR 125736 | | User Adjustment | IM 04.06.2013 | Unclassified | | 827,500.00 Dr | 827,500.00 Dr |
| 05-06-13 USR 127899 | | User Adjustment | IM 05.06.2013 | Unclassified | | 827,500.00 Cr | 0.00 Cr |

## Asset (EUR/EUR) Layer (NON-SEG CASH) (Euro)

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 27-09-12 OPN | | | Opening Balance | | | 0.00 Cr | 0.00 Cr |
| 20-01-14 USR 238301 | | User Adjustment | Seg to Non Seg | Unclassified | | 394,533.09 Cr | 394,533.09 Cr |
| 20-03-14 USR 259556 | | User Adjustment | Non Seg Layer to Cash layer | Unclassified | | 394,533.09 Dr | 0.00 Cr |

## Asset (EUR/EUR) Layer (Var Margin) (Euro)

Acorn_Production1

# Account Transactions1 (General Ledger)
## ED&F Man Capital Markets Ltd (E1)
### 27-09-2012 through 31-12-2014

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 27-09-12 | OPN | | Opening Balance | | | 0.00 Cr | 0.00 Cr |
| 28-09-12 | SYS 29404 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 16158 | 420,000.00 Dr | 420,000.00 Dr |
| 01-10-12 | SYS 29604 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 16158 | 420,000.00 Cr | 0.00 Cr |
| 10-12-12 | SYS 41479 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 26435 | 1,777,200.00 Cr | 1,777,200.00 Cr |
| 11-12-12 | SYS 41511 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 26435 | 1,777,200.00 Dr | 0.00 Cr |
| 11-01-13 | SYS 45706 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 29525 | 170,755.20 Cr | 170,755.20 Cr |
| 14-01-13 | SYS 45998 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 29525 | 170,755.20 Dr | 0.00 Cr |
| 22-04-13 | SYS 86446 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 81392 | 735,020.00 Cr | 735,020.00 Cr |
| 23-04-13 | SYS 86690 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 81392 | 735,020.00 Dr | 0.00 Cr |
| 25-04-13 | SYS 89145 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 85315 | 552,000.00 Cr | 552,000.00 Cr |
| 25-04-13 | SYS 89145 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 85318 | 317,880.00 Cr | 234,120.00 Cr |
| 26-04-13 | SYS 89372 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 85315 | 552,000.00 Dr | 317,880.00 Dr |
| 26-04-13 | SYS 89372 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 85318 | 317,880.00 Dr | 0.00 Cr |
| 26-04-13 | SYS 89981 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 90020 | 733,280.00 Cr | 733,280.00 Cr |
| 29-04-13 | SYS 90756 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 90020 | 733,280.00 Dr | 0.00 Cr |
| 30-04-13 | SYS 92446 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 92930 | 2,843,640.00 Cr | 2,843,640.00 Cr |
| 01-05-13 | SYS 92722 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 92930 | 2,843,640.00 Dr | 0.00 Cr |
| 01-05-13 | SYS 93905 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 92930 | 2,843,910.00 Cr | 2,843,910.00 Cr |
| 02-05-13 | SYS 94150 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 92930 | 2,843,910.00 Dr | 0.00 Cr |
| 02-05-13 | SYS 98423 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 95025 | 37,440.00 Dr | 37,440.00 Dr |
| 02-05-13 | SYS 98423 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 95025 | 37,440.00 Dr | 74,880.00 Dr |
| 02-05-13 | SYS 98423 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 95025 | 37,440.00 Dr | 112,320.00 Dr |
| 02-05-13 | SYS 98423 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 95379 | 149,783.25 Cr | 37,463.25 Dr |
| 03-05-13 | SYS 98669 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 95025 | 37,440.00 Cr | 74,903.25 Cr |
| 03-05-13 | SYS 98669 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 95025 | 37,440.00 Cr | 112,343.25 Cr |
| 03-05-13 | SYS 98669 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 95025 | 37,440.00 Cr | 149,783.25 Cr |
| 03-05-13 | SYS 98669 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 95379 | 149,783.25 Dr | 0.00 Cr |
| 03-05-13 | SYS 98924 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 97351 | 1,151,899.07 Dr | 1,151,899.07 Dr |
| 03-05-13 | SYS 98924 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 95379 | 20,607,983.25 Dr | 19,456,084.18 Dr |
| 03-05-13 | SYS 98924 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 97368 | 20,458,930.65 Dr | 1,002,846.47 Dr |
| 04-05-13 | SYS 99187 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 95379 | 20,607,983.25 Cr | 19,605,136.78 Cr |
| 04-05-13 | SYS 99187 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 97368 | 20,458,930.65 Dr | 853,793.87 Dr |
| 04-05-13 | SYS 99187 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 97351 | 1,151,899.07 Dr | 2,005,692.94 Dr |
| 05-05-13 | SYS 99200 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 95379 | 20,607,983.25 Cr | 18,602,290.31 Cr |
| 05-05-13 | SYS 99200 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 97368 | 20,458,930.65 Dr | 1,856,640.34 Dr |
| 05-05-13 | SYS 99200 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 97351 | 1,151,899.07 Dr | 3,008,539.41 Dr |
| 06-05-13 | SYS 99211 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 95379 | 20,607,983.25 Dr | 23,616,522.66 Dr |
| 06-05-13 | SYS 99211 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 97368 | 20,458,930.65 Cr | 3,157,592.01 Dr |
| 06-05-13 | SYS 99211 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 97351 | 1,151,899.07 Cr | 2,005,692.94 Dr |
| 06-05-13 | SYS 99446 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 97351 | 1,151,899.07 Dr | 853,793.87 Dr |
| 06-05-13 | SYS 99446 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 95379 | 20,607,983.25 Dr | 21,461,777.12 Dr |
| 06-05-13 | SYS 99446 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 97368 | 20,458,930.65 Cr | 1,002,846.47 Dr |
| 06-05-13 | SYS 99447 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 95379 | 20,607,983.25 Dr | 21,610,829.72 Dr |
| 06-05-13 | SYS 99447 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 97368 | 20,458,930.65 Cr | 1,151,899.07 Dr |
| 06-05-13 | SYS 99447 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 97351 | 1,151,899.07 Cr | 0.00 Cr |
| 06-05-13 | SYS 99475 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 97351 | 1,136,780.39 Dr | 1,136,780.39 Dr |
| 07-05-13 | SYS 99681 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 97351 | 1,136,780.39 Cr | 0.00 Cr |

Acorn_Production1

# Account Transactions1 (General Ledger)

### ED&F Man Capital Markets Ltd (E1)
27-09-2012 through 31-12-2014

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|---|---|---|---|---|---|---|---|
| 09-05-13 | SYS 103038 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 101353 | 200,850.00 Cr | 200,850.00 Cr |
| 10-05-13 | SYS 103264 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 101353 | 200,850.00 Dr | 0.00 Cr |
| 10-05-13 | SYS 104464 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 101738 | 3,533,720.00 Cr | 3,533,720.00 Cr |
| 13-05-13 | SYS 105045 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 101738 | 3,533,720.00 Dr | 0.00 Cr |
| 14-05-13 | SYS 111068 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 104385 | 42,730.20 Cr | 42,730.20 Cr |
| 15-05-13 | SYS 111290 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 104385 | 42,730.20 Dr | 0.00 Cr |
| 15-05-13 | SYS 112727 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 105646 | 837,430.00 Cr | 837,430.00 Cr |
| 16-05-13 | SYS 112950 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 105646 | 837,430.00 Dr | 0.00 Cr |
| 20-05-13 | SYS 115607 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 108254 | 354,780.00 Cr | 354,780.00 Cr |
| 21-05-13 | SYS 115874 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 108254 | 354,780.00 Dr | 0.00 Cr |
| 27-05-13 | SYS 119548 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 114076 | 318,300.00 Dr | 318,300.00 Dr |
| 28-05-13 | SYS 119798 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 114076 | 318,300.00 Cr | 0.00 Cr |
| 28-05-13 | SYS 120405 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 115054 | 35,070.00 Cr | 35,070.00 Cr |
| 29-05-13 | SYS 120661 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 115054 | 35,070.00 Dr | 0.00 Cr |
| 30-05-13 | SYS 122110 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 120568 | 13,087.50 Dr | 13,087.50 Dr |
| 31-05-13 | SYS 122393 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 120568 | 13,087.50 Cr | 0.00 Cr |
| 04-06-13 | SYS 126000 | Customer Unrealized Gain/ | Unrealized Gain/Loss FUTURE | PROCEED-FUTURE | 122436 | 135,600.00 Cr | 135,600.00 Cr |
| 05-06-13 | SYS 126238 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 122436 | 135,600.00 Dr | 0.00 Cr |
| 30-08-13 | SYS 177916 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 154164 | 455,455.00 Cr | 455,455.00 Cr |
| 02-09-13 | SYS 178652 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 154164 | 455,455.00 Dr | 0.00 Cr |
| 02-09-13 | SYS 178794 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 154164 | 58,700.00 Dr | 58,700.00 Dr |
| 03-09-13 | SYS 178956 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 154164 | 58,700.00 Cr | 0.00 Cr |
| 02-05-14 | SYS 285803 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 272121 | 3,990.00 Dr | 3,990.00 Dr |
| 02-05-14 | SYS 285803 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 271523 | 308,070.00 Dr | 312,060.00 Dr |
| 05-05-14 | SYS 286201 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 272121 | 3,990.00 Cr | 308,070.00 Dr |
| 05-05-14 | SYS 286201 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 271523 | 308,070.00 Cr | 0.00 Cr |
| 05-05-14 | SYS 286209 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 271523 | 13,140.00 Cr | 13,140.00 Cr |
| 05-05-14 | SYS 286209 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 272121 | 103,080.00 Cr | 116,220.00 Cr |
| 06-05-14 | SYS 286244 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 271523 | 13,140.00 Dr | 103,080.00 Cr |
| 06-05-14 | SYS 286244 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 272121 | 103,080.00 Dr | 0.00 Cr |
| 06-05-14 | SYS 286848 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 271523 | 400,770.00 Dr | 400,770.00 Dr |
| 06-05-14 | SYS 286848 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 272121 | 34,890.00 Dr | 435,660.00 Dr |
| 07-05-14 | SYS 286883 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 271523 | 400,770.00 Cr | 34,890.00 Dr |
| 07-05-14 | SYS 286883 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 272121 | 34,890.00 Cr | 0.00 Cr |
| 07-05-14 | SYS 287343 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 271523 | 886,500.00 Dr | 886,500.00 Dr |
| 07-05-14 | SYS 287343 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 272121 | 196,800.00 Dr | 1,083,300.00 Dr |
| 08-05-14 | SYS 287377 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 271523 | 886,500.00 Cr | 196,800.00 Dr |
| 08-05-14 | SYS 287377 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 272121 | 196,800.00 Cr | 0.00 Cr |
| 08-05-14 | SYS 287900 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 271523 | 904,410.00 Dr | 904,410.00 Dr |
| 08-05-14 | SYS 287900 | Customer Unrealized Gain/ | Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 272121 | 202,770.00 Dr | 1,107,180.00 Dr |
| 09-05-14 | SYS 287934 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 271523 | 904,410.00 Cr | 202,770.00 Dr |
| 09-05-14 | SYS 287934 | Reversal of Customer Unre | Reversal of Unrealized Gain/Loss Cust FUTURE | PROCEED-FUTURE | 272121 | 202,770.00 Cr | 0.00 Cr |

Copyright Shadow Financial Systems, Inc. 1997-2018. All Rights Reserved. Page 18 of 20 Produced on 06/06/2018 10:13:15

# Account Transactions1 (General Ledger)

## ED&F Man Capital Markets Ltd (E1)
### 27-09-2012 through 31-12-2014

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|------|---------------|-------------|-------------|-------|-----------|--------|-----------------|

## Asset (EUR/EUR) Layer (SEG CASH ACC) (Euro)

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|------|---------------|-------------|-------------|-------|-----------|--------|-----------------|
| 27-09-12 | OPN | | Opening Balance | | | 0.00 Cr | 0.00 Cr |
| 04-10-12 | USR 30313 | User Adjustment | ACORN NONSEG-SEG MOVEMENT 04.10.2012 | Unclassified | | 81,460.00 Cr | 81,460.00 Cr |
| 14-11-12 | USR 36274 | User Adjustment | SEG TO NON SEG ACORN 14.11.2012 | Unclassified | | 1,269.26 Dr | 80,190.74 Cr |
| 10-12-12 | USR 41409 | User Adjustment | SEG-NON SEG MOVEMENTS 10.12.12 | Unclassified | | 50,000.00 Dr | 30,190.74 Cr |
| 18-12-12 | USR 42546 | User Adjustment | EUR 824,733.43 NSEG TO SEG | Unclassified | | 824,733.43 Cr | 854,924.17 Cr |
| 20-12-12 | USR 42920 | User Adjustment | SEG TO NSEG - ACORN - EUR 583,200.00 | Unclassified | | 583,200.00 Dr | 271,724.17 Cr |
| 15-01-13 | USR 46109 | User Adjustment | ACORN - SEG TO N-SEG MOVEMENT | Unclassified | | 271,724.17 Dr | 0.00 Cr |
| 24-01-13 | USR 48289 | User Adjustment | ACORN - N-SEG TO SEG - EUR 299,785.26 | Unclassified | | 299,785.26 Cr | 299,785.26 Cr |
| 05-02-13 | USR 50329 | User Adjustment | SEG TO NON SEG ACORN | Unclassified | | 1,646.05 Dr | 298,139.21 Cr |
| 26-02-13 | USR 55518 | User Adjustment | SEG TO NON-SEG ACORN | Unclassified | | 3,492.23 Dr | 294,646.98 Cr |
| 03-04-13 | USR 78720 | User Adjustment | SEG TO NON SEG CLIENT ACORN | Unclassified | | 294,646.98 Dr | 0.00 Cr |
| 18-06-13 | USR 134549 | User Adjustment | NON SEG TO SEG ACORN | Unclassified | | 1,670,227.78 Cr | 1,670,227.78 Cr |
| 06-08-13 | USR 164944 | User Adjustment | SEG TO NON SEG ACORN | Unclassified | | 123,162.93 Cr | 1,793,390.71 Cr |
| 06-08-13 | USR 164944 | User Adjustment | SEG TO NON SEG ACORN | Unclassified | | 123,162.93 Dr | 1,670,227.78 Cr |
| 07-08-13 | USR 165594 | User Adjustment | SEG TO NONSEG ACORN LAYER ADJUSTMENT | Unclassified | | 123,162.93 Dr | 1,547,064.85 Cr |
| 17-09-13 | USR 185366 | User Adjustment | SEG TO NON SEG EURO ACORN | Unclassified | | 57,777.00 Dr | 1,489,287.85 Cr |
| 20-01-14 | USR 238301 | User Adjustment | Seg to Non Seg | Unclassified | | 394,533.09 Dr | 1,094,754.76 Cr |
| 20-03-14 | USR 259575 | User Adjustment | Seg to Non Seg | Unclassified | | 1,085,625.30 Dr | 9,129.46 Cr |
| 07-04-14 | USR 276870 | User Adjustment | Seg to Non Seg Move | Unclassified | | 9,129.46 Dr | 0.00 Cr |

## Asset (GBP/GBP) Layer (Cash) (British Pound)

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|------|---------------|-------------|-------------|-------|-----------|--------|-----------------|
| 27-09-12 | OPN | | Opening Balance | | | 0.00 Cr | 0.00 Cr |
| 03-07-13 | USR 148001 | User Adjustment | LINK MAY FUTURES BROKERAGE | Unclassified | | 2,650.56 Dr | 2,650.56 Dr |
| 07-08-13 | USR 165622 | User Adjustment | JANUARY FUTURES BROKERAGE ICAP FIX | Unclassified | | 2,619.96 Dr | 5,270.52 Dr |
| 08-08-13 | TRC T00014931101002 Trade | | BUY 2,650.56 GBP @ .866 EUR 3,060.69 | CASH | 149311 | 2,650.56 Cr | 2,619.96 Dr |
| 17-09-13 | TRC T00015913501002 Trade | | BUY 2,619.96 GBP @ .84 EUR 3,119 | CASH | 159135 | 2,619.96 Cr | 0.00 Dr |
| 30-10-13 | USR 202897 | User Adjustment | ICAP & LINK FUTURES BROKERAGE SEPT | Unclassified | | 426.18 Dr | 426.18 Dr |
| 22-01-14 | TRC T00020588301002 Trade | | BUY 426.18 GBP @ 1.2139 EUR 517.33 | CASH | 205883 | 426.18 Cr | 0.00 Dr |
| 12-06-14 | USR 300749 | User Adjustment | ICAP Futures Brokerage - May - AGS BB | Unclassified | | 862.21 Dr | 862.21 Dr |

## Asset (USD/USD) Layer (Cash) (US Dollar)

Acorn_Production1

# Account Transactions1 (General Ledger)

**ED&F Man Capital Markets Ltd (E1)**

27-09-2012 through 31-12-2014

| Date | JCL Journal ID | Journal Type | Description | Class | Rel Ticket | Amount | Running Balance |
|------|----------------|--------------|-------------|-------|------------|--------|-----------------|
| 27-09-12 OPN | | | Opening Balance | | | 0.00 Cr | 0.00 Cr |
| 21-08-13 USR 171554 | | User Adjustment | July 2013 Ticket Charge - US | Unclassified | | 1,000.00 Dr | 1,000.00 Dr |
| 17-09-13 TRC T00015913691002 | | Trade | BUY 1,000 USD @ 1.3278 EUR 753.13 | CASH | 159136 | 1,000.00 Cr | 0.00 Cr |
| 24-03-14 TRC T00023179591002 | | Trade | SEL 725,900 EUR @ 1.3764 USD 997,890 | CASH | 231795 | 997,890.00 Cr | 997,890.00 Cr |
| 09-04-14 USR 277705 | | User Adjustment | Cash Wire to JPM | Unclassified | | 100,000.00 Dr | 897,890.00 Cr |
| 10-04-14 USR 278055 | | User Adjustment | Reverse of Cash Wire to JPM | Unclassified | | 100,000.00 Cr | 997,890.00 Cr |
| 10-04-14 USR 278056 | | User Adjustment | Cash Wire to JPM | Unclassified | | 997,890.00 Dr | 0.00 Cr |

Acorn_Production1